# EXHIBIT "1"

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit “1” Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/12/2015 | 97010 | $ 20.03 |
| 2 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/12/2015 | 97014 | $ 22.48 |
| 3 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/12/2015 | 97124 | $ 22.13 |
| 4 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/29/2015 | 97139 | $ 11.56 |
| 5 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/29/2015 | 98941 | $ 34.68 |
| 6 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 6/12/2015 | 99205 | $ 200.68 |
| 7 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/1/2015 | 97010 | $ 20.03 |
| 8 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/1/2015 | 97014 | $ 22.48 |
| 9 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/1/2015 | 97124 | $ 22.13 |
| 10 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/6/2015 | 97010 | $ 20.03 |
| 11 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/6/2015 | 97014 | $ 22.48 |
| 12 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/6/2015 | 97124 | $ 22.13 |
| 13 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/7/2015 | 97010 | $ 20.03 |
| 14 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/7/2015 | 97014 | $ 22.48 |
| 15 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/7/2015 | 97124 | $ 22.13 |
| 16 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/9/2015 | 97010 | $ 20.03 |
| 17 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/9/2015 | 97014 | $ 22.48 |
| 18 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/9/2015 | 97124 | $ 22.13 |
| 19 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 20 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 21 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 22 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 23 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 24 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 25 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 26 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 27 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 28 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 29 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 30 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 31 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 32 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 33 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 34 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 35 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 36 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 37 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 38 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 39 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 40 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 41 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 42 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 43 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 44 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 45 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 46 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 47 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 48 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 49 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 50 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 51 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 52 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 53 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 54 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 55 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 56 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 57 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/16/2015 | 97010 | $ 20.03 |
| 58 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/16/2015 | 97014 | $ 22.48 |
| 59 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/16/2015 | 97124 | $ 22.13 |
| 60 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 61 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 62 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 63 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 64 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 65 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 66 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 67 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 68 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 69 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 70 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 71 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 72 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 73 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 74 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 75 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 76 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 77 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 78 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 79 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 80 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 81 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 82 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 83 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 84 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 85 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 86 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 87 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 88 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 89 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 90 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 91 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 92 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 93 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 94 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 95 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 96 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 97 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/17/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 98 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 99 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 100 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 101 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 102 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 103 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 104 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 105 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 106 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 107 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 108 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 109 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 110 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 111 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 112 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 113 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 114 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 115 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 116 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 117 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/17/2015 | 97010 | $ 20.03 |
| 118 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/17/2015 | 97014 | $ 22.48 |
| 119 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/17/2015 | 97124 | $ 22.13 |
| 120 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 121 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 122 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 123 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 124 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 125 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 126 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 127 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 128 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 129 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 130 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 131 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 132 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 133 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 134 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 135 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 136 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 137 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 138 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 139 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 140 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 141 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 142 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 143 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 144 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 145 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 146 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 147 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 148 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 149 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 150 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 151 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 152 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 153 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 154 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 155 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 156 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 157 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 158 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 159 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 160 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 161 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 162 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 163 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 164 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 165 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 166 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 167 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 168 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/20/2015 | 97010 | $ 20.03 |
| 169 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/20/2015 | 97014 | $ 22.48 |
| 170 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/20/2015 | 97124 | $ 22.13 |
| 171 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 172 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 173 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 174 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 175 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 176 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 177 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 178 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 179 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 180 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 181 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 182 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 183 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 184 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 185 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 186 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 187 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 188 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 189 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 190 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 191 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 192 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 193 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 194 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/21/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 195 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 196 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 197 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 198 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 199 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 200 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 201 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 202 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 203 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 204 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 205 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 206 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 207 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 208 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 209 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 210 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 211 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 212 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 213 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 214 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 215 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 216 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 217 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 218 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 219 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 220 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 221 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 222 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 223 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 224 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 225 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 226 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 227 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 228 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 229 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 230 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 231 | STARRETT CITY MEDICAL, P.C. | 0429727070101051 | Bill | 7/21/2015 | 99214 | $ 92.98 |
| 232 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/21/2015 | 99213 | $ 64.07 |
| 233 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/21/2015 | 99214 | $ 92.98 |
| 234 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/21/2015 | 99214 | $ 92.98 |
| 235 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/21/2015 | 99213 | $ 64.07 |
| 236 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/21/2015 | 99214 | $ 92.98 |
| 237 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 238 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 239 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 240 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/21/2015 | 99205 | $ 200.68 |
| 241 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/21/2015 | 99205 | $ 200.68 |
| 242 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/21/2015 | 99205 | $ 200.68 |
| 243 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 244 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 245 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 246 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 247 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 248 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 249 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/21/2015 | 99214 | $ 92.98 |
| 250 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 251 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 252 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 253 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/21/2015 | 99214 | $ 92.98 |
| 254 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/21/2015 | 99214 | $ 92.98 |
| 255 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/21/2015 | 97010 | $ 20.03 |
| 256 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/21/2015 | 97014 | $ 22.48 |
| 257 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/21/2015 | 97124 | $ 22.13 |
| 258 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 259 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 260 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 261 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 262 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 263 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 264 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 265 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 266 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 267 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 268 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 269 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 270 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 271 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 272 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 273 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 274 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 275 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 276 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 277 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 278 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 279 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 280 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 281 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 282 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 283 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 284 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 285 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 286 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 287 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 288 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 289 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 290 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 291 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/22/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 292 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 293 | STARRETT CITY MEDICAL, P.C. | 0429727070101051 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 294 | STARRETT CITY MEDICAL, P.C. | 0429727070101051 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 295 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 296 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 297 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 298 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 299 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 300 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 301 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 302 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 303 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 304 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 305 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/22/2015 | 97010 | $ 22.13 |
| 306 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 307 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 308 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 309 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/22/2015 | 97010 | $ 20.03 |
| 310 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/22/2015 | 97014 | $ 22.48 |
| 311 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/22/2015 | 97124 | $ 22.13 |
| 312 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 313 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 314 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 315 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 316 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 317 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 318 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 319 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 320 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 321 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 322 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 323 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 324 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 325 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 326 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 327 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 328 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 329 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 330 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 331 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 332 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 333 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 334 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 335 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 336 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 337 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 338 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 339 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 340 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 341 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 342 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 343 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 344 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 345 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 346 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 347 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 348 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 349 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 350 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 351 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 352 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 353 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 354 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 355 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 356 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 357 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 358 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 359 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 360 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 361 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 362 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 363 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 364 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 365 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 366 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 367 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 368 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 369 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 370 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 371 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 372 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 373 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 374 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 375 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 376 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 377 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 378 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 379 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 380 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 381 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 382 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 95831 | $ 43.60 |
| 383 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 384 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 385 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 386 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 387 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 388 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 95851 | $ 45.71 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 389 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 390 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 391 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 392 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 393 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 394 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 395 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 396 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 397 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 398 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 399 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 400 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 401 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 402 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 403 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 404 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 405 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 406 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 407 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 408 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 409 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 410 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 411 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 412 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 413 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 414 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 415 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 416 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 417 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 418 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 419 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 420 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 421 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 422 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 423 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 424 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 425 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 426 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 427 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 428 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 429 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 430 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 431 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/23/2015 | 95851 | $ 45.71 |
| 432 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/23/2015 | 97010 | $ 20.03 |
| 433 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/23/2015 | 97014 | $ 22.48 |
| 434 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/23/2015 | 97124 | $ 22.13 |
| 435 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 436 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 437 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 438 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 439 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 440 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 441 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 442 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 443 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 444 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 445 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 446 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 447 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 448 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 449 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 450 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 451 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 452 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 453 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 454 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 455 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 456 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 457 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 458 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 459 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 460 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 461 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 462 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 463 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 464 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 465 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 466 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 467 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 468 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 469 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 470 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 471 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 472 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 473 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 474 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 475 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/24/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 476 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 477 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/24/2015 | 99214 | $ 92.98 |
| 478 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/24/2015 | 99213 | $ 64.07 |
| 479 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 7/24/2015 | 99214 | $ 92.98 |
| 480 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/24/2015 | 99214 | $ 92.98 |
| 481 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/24/2015 | 99213 | $ 64.07 |
| 482 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 483 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 484 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 485 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 486 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 487 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/24/2015 | 97124 | $ 22.13 |
| 488 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/24/2015 | 97010 | $ 20.03 |
| 489 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/24/2015 | 97014 | $ 22.48 |
| 490 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/24/2015 | 97010 | $ 22.13 |
| 491 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 492 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 493 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 494 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 495 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 496 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 497 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 498 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 499 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 500 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 501 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 502 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 503 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 504 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 505 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 506 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 507 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 508 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 509 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 510 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 511 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 512 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 513 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 514 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 515 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 516 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 517 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 518 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 519 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 520 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 521 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 522 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 523 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 524 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 525 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 526 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 527 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 528 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 529 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 530 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 531 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 532 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 533 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 534 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 535 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 536 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 537 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 538 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 539 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 540 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 541 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 542 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 543 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/27/2015 | 97010 | $ 20.03 |
| 544 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/27/2015 | 97014 | $ 22.48 |
| 545 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/27/2015 | 97124 | $ 22.13 |
| 546 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 547 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 548 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 549 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 550 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 551 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 552 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 553 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 554 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 555 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 556 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 557 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 558 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 559 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/28/2015 | 97110 | $ 33.55 |
| 560 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/28/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 561 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 562 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 563 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 564 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 565 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 566 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 567 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 568 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 569 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 570 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 571 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 572 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 573 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 574 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 575 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 576 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 577 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 578 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 579 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 580 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 581 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 582 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 583 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 584 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 585 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 586 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 587 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 588 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 589 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 590 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/28/2015 | 99214 | $ 92.98 |
| 591 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/28/2015 | 99213 | $ 64.07 |
| 592 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 593 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 594 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 595 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 596 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 597 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 598 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/28/2015 | 99205 | $ 200.68 |
| 599 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 600 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 601 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 602 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/28/2015 | 99205 | $ 200.68 |
| 603 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/28/2015 | 99358 | $ 204.41 |
| 604 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 605 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 606 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 607 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/28/2015 | 97010 | $ 20.03 |
| 608 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/28/2015 | 97014 | $ 22.48 |
| 609 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/28/2015 | 97124 | $ 22.13 |
| 610 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 611 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 612 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 613 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 614 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 615 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 616 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 617 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/29/2015 | 97110 | $ 33.55 |
| 618 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 619 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 620 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 621 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 622 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 623 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 624 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 625 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 626 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 627 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 628 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 629 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 630 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 631 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 632 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 633 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 634 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 635 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 636 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 637 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 638 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 639 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 640 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 641 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 642 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 643 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 644 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 645 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/29/2015 | 95831 | $ 43.60 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 646 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 647 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 648 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 649 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/29/2015 | 95831 | $ 218.00 |
| 650 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 651 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 652 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 653 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 654 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 655 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 656 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 657 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 658 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 659 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/29/2015 | 95831 | $ 43.60 |
| 660 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 7/29/2015 | 95831 | $ 218.00 |
| 661 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 662 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 663 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 664 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 665 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 666 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 667 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 668 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 669 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 670 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 671 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 672 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 673 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 674 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 675 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/29/2015 | 97010 | $ 22.13 |
| 676 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 7/29/2015 | 95851 | $ 365.68 |
| 677 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 678 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 679 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 680 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 681 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 682 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 683 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 684 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 685 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 686 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 687 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 688 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 7/29/2015 | 95851 | $ 319.97 |
| 689 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/29/2015 | 95851 | $ 319.97 |
| 690 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 691 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 692 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 693 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 694 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 695 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 696 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 697 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 7/29/2015 | 95851 | $ 45.71 |
| 698 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/29/2015 | 97010 | $ 20.03 |
| 699 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/29/2015 | 97014 | $ 22.48 |
| 700 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/29/2015 | 97124 | $ 22.13 |
| 701 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 702 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 703 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 704 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 705 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 706 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 707 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 708 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 709 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 710 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 711 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 712 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 713 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 714 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 715 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 716 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 717 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 718 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 719 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 720 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 721 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 722 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 723 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 724 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 725 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 726 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 727 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 728 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 729 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 730 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/30/2015 | 97014 | $ 22.48 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 731 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 732 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 733 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 734 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 735 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 736 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 737 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 738 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 739 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 740 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 741 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 742 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 743 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 744 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 745 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 746 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 747 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 748 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 749 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 750 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/30/2015 | 97010 | $ 20.03 |
| 751 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/30/2015 | 97014 | $ 22.48 |
| 752 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 7/30/2015 | 97124 | $ 22.13 |
| 753 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 754 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/31/2015 | 97014 | $ 22.48 |
| 755 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 7/31/2015 | 97124 | $ 22.13 |
| 756 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 757 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/31/2015 | 97014 | $ 22.48 |
| 758 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 7/31/2015 | 97124 | $ 22.13 |
| 759 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 760 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/31/2015 | 97014 | $ 22.48 |
| 761 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 7/31/2015 | 97124 | $ 22.13 |
| 762 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 763 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/31/2015 | 97014 | $ 22.48 |
| 764 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/31/2015 | 97124 | $ 22.13 |
| 765 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 766 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/31/2015 | 97014 | $ 22.48 |
| 767 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 7/31/2015 | 97124 | $ 22.13 |
| 768 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 769 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/31/2015 | 97124 | $ 22.13 |
| 770 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 771 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/31/2015 | 97014 | $ 22.48 |
| 772 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/31/2015 | 97124 | $ 22.13 |
| 773 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 774 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 7/31/2015 | 97124 | $ 22.13 |
| 775 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 776 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/31/2015 | 97014 | $ 22.48 |
| 777 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 7/31/2015 | 97124 | $ 22.13 |
| 778 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/31/2015 | 99213 | $ 64.07 |
| 779 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 7/31/2015 | 99214 | $ 92.98 |
| 780 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 7/31/2015 | 99214 | $ 92.98 |
| 781 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 7/31/2015 | 99214 | $ 92.98 |
| 782 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 783 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 7/31/2015 | 97014 | $ 22.48 |
| 784 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 7/31/2015 | 97124 | $ 22.13 |
| 785 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 7/31/2015 | 99204 | $ 148.69 |
| 786 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 787 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/31/2015 | 97014 | $ 22.48 |
| 788 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 7/31/2015 | 97124 | $ 22.13 |
| 789 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 790 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/31/2015 | 97014 | $ 22.48 |
| 791 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 7/31/2015 | 97010 | $ 22.13 |
| 792 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/31/2015 | 97010 | $ 20.03 |
| 793 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/31/2015 | 97014 | $ 22.48 |
| 794 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 7/31/2015 | 97124 | $ 22.13 |
| 795 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 796 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 797 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 798 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 799 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 800 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 801 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 802 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 803 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 804 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 805 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 806 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 807 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 808 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 809 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 810 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 811 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 812 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 813 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 814 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 815 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/3/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 816 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 817 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 818 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 819 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 820 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 821 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 822 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 823 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 824 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 825 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 826 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 827 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 828 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 829 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 830 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 831 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 832 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 833 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 834 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 835 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 836 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 837 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 838 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 839 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 840 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/3/2015 | 97010 | $ 20.03 |
| 841 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/3/2015 | 97014 | $ 22.48 |
| 842 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/3/2015 | 97124 | $ 22.13 |
| 843 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 844 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 845 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 846 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/4/2015 | 99213 | $ 64.07 |
| 847 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 848 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 849 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 850 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 851 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 852 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 853 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 854 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 855 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 856 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 857 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 858 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 859 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 860 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 861 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 862 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 863 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 864 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 865 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 866 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 867 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 868 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 869 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 870 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 871 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 872 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 873 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 874 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 875 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 876 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 877 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 878 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 879 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 880 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 881 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 882 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 883 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 884 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 885 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 886 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 887 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 888 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 889 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 890 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 891 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 892 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 893 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 894 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 895 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 896 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 897 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 898 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 899 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 900 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/4/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 901 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 902 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 903 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 904 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/4/2015 | 99214 | $ 92.98 |
| 905 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/4/2015 | 99214 | $ 92.98 |
| 906 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/4/2015 | 99214 | $ 92.98 |
| 907 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/4/2015 | 99213 | $ 64.07 |
| 908 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 8/4/2015 | 99214 | $ 92.98 |
| 909 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/4/2015 | 99213 | $ 64.07 |
| 910 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/4/2015 | 99213 | $ 64.07 |
| 911 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 912 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 913 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 914 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 915 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 916 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 917 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 918 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 919 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 920 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 921 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 922 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 923 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 924 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 925 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 926 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/4/2015 | 99214 | $ 92.98 |
| 927 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 928 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 929 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/4/2015 | 97010 | $ 22.13 |
| 930 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/4/2015 | 99205 | $ 200.68 |
| 931 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/4/2015 | 99205 | $ 200.68 |
| 932 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 933 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 934 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 935 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 936 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 937 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 938 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/4/2015 | 99205 | $ 200.68 |
| 939 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 940 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 941 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 942 | STARRETT CITY MEDICAL, P.C. | 0504857220101038 | Bill | 8/4/2015 | 99205 | $ 200.68 |
| 943 | STARRETT CITY MEDICAL, P.C. | 0504857220101038 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 944 | STARRETT CITY MEDICAL, P.C. | 0504857220101038 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 945 | STARRETT CITY MEDICAL, P.C. | 0504857220101038 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 946 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 947 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 948 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 949 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 950 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 951 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 952 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/4/2015 | 97010 | $ 20.03 |
| 953 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/4/2015 | 97014 | $ 22.48 |
| 954 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/4/2015 | 97124 | $ 22.13 |
| 955 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 956 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 957 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 958 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 959 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 960 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 961 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 962 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 963 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 964 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 965 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 966 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 967 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 968 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 969 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 970 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 971 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 972 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 973 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 974 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 975 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 976 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 977 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 978 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 979 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 980 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 981 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 982 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 983 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 984 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 985 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/5/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 986 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 987 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 988 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 989 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 990 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 991 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 992 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 993 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 994 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 995 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 996 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 997 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 998 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 999 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1000 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1001 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1002 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1003 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1004 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1005 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1006 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1007 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1008 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1009 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1010 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1011 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1012 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1013 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1014 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1015 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1016 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1017 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1018 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1019 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1020 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1021 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1022 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1023 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/5/2015 | 97010 | $ 22.13 |
| 1024 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1025 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1026 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1027 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1028 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1029 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1030 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1031 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1032 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1033 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1034 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1035 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1036 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/5/2015 | 97010 | $ 20.03 |
| 1037 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/5/2015 | 97014 | $ 22.48 |
| 1038 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/5/2015 | 97124 | $ 22.13 |
| 1039 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1040 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1041 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1042 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1043 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1044 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1045 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1046 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1047 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1048 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1049 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1050 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1051 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1052 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1053 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1054 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1055 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1056 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1057 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1058 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1059 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1060 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1061 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1062 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1063 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1064 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1065 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1066 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1067 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1068 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1069 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1070 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/6/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1071 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1072 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1073 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1074 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1075 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1076 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1077 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1078 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1079 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1080 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1081 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1082 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1083 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1084 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1085 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1086 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1087 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1088 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1089 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1090 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1091 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1092 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1093 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1094 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1095 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1096 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1097 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1098 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1099 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1100 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1101 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1102 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1103 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1104 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1105 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1106 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1107 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1108 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1109 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1110 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1111 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/6/2015 | 97010 | $ 22.13 |
| 1112 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1113 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1114 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1115 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/6/2015 | 97010 | $ 20.03 |
| 1116 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/6/2015 | 97014 | $ 22.48 |
| 1117 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/6/2015 | 97124 | $ 22.13 |
| 1118 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1119 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1120 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1121 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1122 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1123 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1124 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1125 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1126 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1127 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1128 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1129 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1130 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1131 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1132 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1133 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1134 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1135 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1136 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1137 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1138 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1139 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1140 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1141 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1142 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1143 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1144 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1145 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1146 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1147 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1148 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1149 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1150 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1151 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1152 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1153 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1154 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1155 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/7/2015 | 95831 | $ 43.60 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1156 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1157 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1158 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1159 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1160 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1161 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1162 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1163 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1164 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1165 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1166 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1167 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1168 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1169 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1170 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1171 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1172 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1173 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1174 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1175 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1176 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1177 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1178 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1179 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1180 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1181 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1182 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 97010 | $ 22.13 |
| 1183 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/7/2015 | 99205 | $ 200.68 |
| 1184 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1185 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1186 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1187 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/7/2015 | 95831 | $ 174.40 |
| 1188 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/7/2015 | 99205 | $ 200.68 |
| 1189 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/7/2015 | 99205 | $ 200.68 |
| 1190 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1191 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1192 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1193 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1194 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1195 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1196 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1197 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1198 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1199 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1200 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1201 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1202 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1203 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/7/2015 | 95851 | $ 319.97 |
| 1204 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/7/2015 | 95851 | $ 319.97 |
| 1205 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1206 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1207 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1208 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1209 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1210 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1211 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1212 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1213 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1214 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1215 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1216 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1217 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1218 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 95831 | $ 43.60 |
| 1219 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1220 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1221 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1222 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1223 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1224 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1225 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/7/2015 | 95851 | $ 45.71 |
| 1226 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1227 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1228 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1229 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/7/2015 | 97010 | $ 20.03 |
| 1230 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/7/2015 | 97014 | $ 22.48 |
| 1231 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/7/2015 | 97124 | $ 22.13 |
| 1232 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1233 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1234 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1235 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1236 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1237 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1238 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1239 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1240 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/10/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1241 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1242 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1243 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1244 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1245 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1246 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1247 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1248 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1249 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1250 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1251 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1252 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1253 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1254 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1255 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1256 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1257 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1258 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1259 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1260 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1261 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1262 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1263 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1264 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1265 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1266 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1267 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1268 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1269 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1270 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1271 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1272 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1273 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1274 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1275 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1276 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1277 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1278 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1279 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1280 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1281 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1282 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1283 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1284 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1285 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/10/2015 | 97010 | $ 22.13 |
| 1286 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1287 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1288 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1289 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1290 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1291 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1292 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1293 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1294 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1295 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1296 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1297 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1298 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1299 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1300 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1301 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1302 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1303 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1304 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1305 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1306 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1307 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/10/2015 | 97010 | $ 20.03 |
| 1308 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/10/2015 | 97014 | $ 22.48 |
| 1309 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/10/2015 | 97124 | $ 22.13 |
| 1310 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1311 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1312 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1313 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1314 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1315 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1316 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1317 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1318 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1319 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1320 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1321 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1322 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1323 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1324 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1325 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/11/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1326 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1327 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1328 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1329 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1330 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1331 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1332 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1333 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1334 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1335 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1336 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1337 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1338 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1339 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1340 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1341 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1342 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1343 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1344 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1345 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1346 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1347 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1348 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1349 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1350 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1351 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1352 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1353 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1354 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1355 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1356 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1357 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1358 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1359 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1360 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/11/2015 | 99214 | $ 92.98 |
| 1361 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1362 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1363 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1364 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1365 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1366 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1367 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1368 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1369 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1370 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1371 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1372 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1373 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/11/2015 | 99214 | $ 92.98 |
| 1374 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1375 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1376 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1377 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1378 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1379 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1380 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1381 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1382 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1383 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1384 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1385 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1386 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1387 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1388 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1389 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1390 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1391 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1392 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/11/2015 | 99204 | $ 148.69 |
| 1393 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/11/2015 | 99205 | $ 200.68 |
| 1394 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/11/2015 | 99205 | $ 200.68 |
| 1395 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1396 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1397 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1398 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1399 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1400 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1401 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/11/2015 | 97010 | $ 20.03 |
| 1402 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/11/2015 | 97014 | $ 22.48 |
| 1403 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/11/2015 | 97124 | $ 22.13 |
| 1404 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1405 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1406 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1407 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1408 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1409 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1410 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/12/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1411 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1412 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1413 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1414 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1415 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1416 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1417 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1418 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1419 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1420 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1421 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1422 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1423 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1424 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1425 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1426 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1427 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1428 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1429 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1430 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1431 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1432 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1433 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1434 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1435 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1436 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1437 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1438 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1439 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1440 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1441 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1442 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1443 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1444 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1445 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1446 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1447 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1448 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1449 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1450 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1451 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1452 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1453 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1454 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1455 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1456 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1457 | STARRETT CITY MEDICAL, P.C. | 0472505200101027 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1458 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1459 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1460 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1461 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1462 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1463 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1464 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/12/2015 | 99214 | $ 92.98 |
| 1465 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1466 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1467 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1468 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1469 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1470 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1471 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1472 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1473 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1474 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1475 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1476 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1477 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1478 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1479 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1480 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/12/2015 | 99214 | $ 92.98 |
| 1481 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 8/12/2015 | 97010 | $ 20.03 |
| 1482 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 8/12/2015 | 97014 | $ 22.48 |
| 1483 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 8/12/2015 | 97124 | $ 22.13 |
| 1484 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/12/2015 | 95831 | $ 174.40 |
| 1485 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/12/2015 | 95831 | $ 174.40 |
| 1486 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/12/2015 | 95831 | $ 43.60 |
| 1487 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/12/2015 | 95831 | $ 43.60 |
| 1488 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/12/2015 | 95831 | $ 43.60 |
| 1489 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/12/2015 | 95831 | $ 43.60 |
| 1490 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 95831 | $ 43.60 |
| 1491 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 95831 | $ 43.60 |
| 1492 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 95831 | $ 43.60 |
| 1493 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 95831 | $ 43.60 |
| 1494 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/12/2015 | 95831 | $ 174.40 |
| 1495 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/12/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE | |
| 1496 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/12/2015 | 97014 | $ | 22.48 |
| 1497 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/12/2015 | 97124 | $ | 22.13 |
| 1498 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 97010 | $ | 20.03 |
| 1499 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 97014 | $ | 22.48 |
| 1500 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 97124 | $ | 22.13 |
| 1501 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/12/2015 | 95831 | $ | 43.60 |
| 1502 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/12/2015 | 95831 | $ | 43.60 |
| 1503 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/12/2015 | 95831 | $ | 43.60 |
| 1504 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/12/2015 | 97010 | $ | 20.03 |
| 1505 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/12/2015 | 97014 | $ | 22.48 |
| 1506 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/12/2015 | 97124 | $ | 22.13 |
| 1507 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/12/2015 | 97010 | $ | 20.03 |
| 1508 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/12/2015 | 97014 | $ | 22.48 |
| 1509 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/12/2015 | 97124 | $ | 22.13 |
| 1510 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/12/2015 | 97010 | $ | 20.03 |
| 1511 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/12/2015 | 97014 | $ | 22.48 |
| 1512 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/12/2015 | 97124 | $ | 22.13 |
| 1513 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/12/2015 | 97010 | $ | 20.03 |
| 1514 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/12/2015 | 97014 | $ | 22.48 |
| 1515 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/12/2015 | 97124 | $ | 22.13 |
| 1516 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/12/2015 | 97010 | $ | 20.03 |
| 1517 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/12/2015 | 97014 | $ | 22.48 |
| 1518 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/12/2015 | 97124 | $ | 22.13 |
| 1519 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/12/2015 | 99204 | $ | 148.69 |
| 1520 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/12/2015 | 97010 | $ | 20.03 |
| 1521 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/12/2015 | 97014 | $ | 22.48 |
| 1522 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/12/2015 | 97124 | $ | 22.13 |
| 1523 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/12/2015 | 95851 | $ | 319.97 |
| 1524 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/12/2015 | 95851 | $ | 319.97 |
| 1525 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/12/2015 | 95851 | $ | 319.97 |
| 1526 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/12/2015 | 95851 | $ | 45.71 |
| 1527 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/12/2015 | 95851 | $ | 45.71 |
| 1528 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/12/2015 | 95851 | $ | 45.71 |
| 1529 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/12/2015 | 95851 | $ | 45.71 |
| 1530 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/12/2015 | 95851 | $ | 45.71 |
| 1531 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/12/2015 | 95851 | $ | 45.71 |
| 1532 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/12/2015 | 95851 | $ | 228.55 |
| 1533 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/12/2015 | 95851 | $ | 228.55 |
| 1534 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/12/2015 | 97010 | $ | 20.03 |
| 1535 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/12/2015 | 97014 | $ | 22.48 |
| 1536 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/12/2015 | 97124 | $ | 22.13 |
| 1537 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/12/2015 | 97010 | $ | 20.03 |
| 1538 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/12/2015 | 97014 | $ | 22.48 |
| 1539 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/12/2015 | 97124 | $ | 22.13 |
| 1540 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/12/2015 | 97010 | $ | 20.03 |
| 1541 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/12/2015 | 97014 | $ | 22.48 |
| 1542 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/12/2015 | 97124 | $ | 22.13 |
| 1543 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1544 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/13/2015 | 97014 | $ | 22.48 |
| 1545 | STARRETT CITY MEDICAL, P.C. | 0463642640101019 | Bill | 8/13/2015 | 97124 | $ | 22.13 |
| 1546 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1547 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/13/2015 | 97014 | $ | 22.48 |
| 1548 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/13/2015 | 97124 | $ | 22.13 |
| 1549 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1550 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 8/13/2015 | 97014 | $ | 22.48 |
| 1551 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1552 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/13/2015 | 97124 | $ | 22.13 |
| 1553 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1554 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/13/2015 | 97014 | $ | 22.48 |
| 1555 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/13/2015 | 97124 | $ | 22.13 |
| 1556 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1557 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 8/13/2015 | 97014 | $ | 22.48 |
| 1558 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 8/13/2015 | 97124 | $ | 22.13 |
| 1559 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1560 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/13/2015 | 97014 | $ | 22.48 |
| 1561 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/13/2015 | 97124 | $ | 22.13 |
| 1562 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1563 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/13/2015 | 97014 | $ | 22.48 |
| 1564 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/13/2015 | 97124 | $ | 22.13 |
| 1565 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1566 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/13/2015 | 97014 | $ | 22.48 |
| 1567 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/13/2015 | 97124 | $ | 22.13 |
| 1568 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1569 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/13/2015 | 97014 | $ | 22.48 |
| 1570 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/13/2015 | 97124 | $ | 22.13 |
| 1571 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1572 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/13/2015 | 97014 | $ | 22.48 |
| 1573 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/13/2015 | 97124 | $ | 22.13 |
| 1574 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1575 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/13/2015 | 97014 | $ | 22.48 |
| 1576 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/13/2015 | 97124 | $ | 22.13 |
| 1577 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1578 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/13/2015 | 97124 | $ | 22.13 |
| 1579 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/13/2015 | 97010 | $ | 20.03 |
| 1580 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/13/2015 | 97014 | $ | 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1581 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1582 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1583 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1584 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1585 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1586 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1587 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1588 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1589 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1590 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1591 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1592 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1593 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1594 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1595 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1596 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1597 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1598 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1599 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1600 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1601 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1602 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1603 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1604 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1605 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1606 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1607 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1608 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1609 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1610 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1611 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1612 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1613 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1614 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1615 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1616 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1617 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1618 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1619 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1620 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1621 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/13/2015 | 97010 | $ 20.03 |
| 1622 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/13/2015 | 97014 | $ 22.48 |
| 1623 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/13/2015 | 97124 | $ 22.13 |
| 1624 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1625 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1626 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1627 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1628 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1629 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1630 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1631 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1632 | STARRETT CITY MEDICAL, P.C. | 0443653630101013 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1633 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1634 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1635 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1636 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1637 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1638 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1639 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1640 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1641 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1642 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1643 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1644 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1645 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1646 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1647 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1648 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1649 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1650 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1651 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1652 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1653 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1654 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1655 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1656 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1657 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1658 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1659 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1660 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1661 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1662 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1663 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1664 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1665 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/14/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1666 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1667 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1668 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/14/2015 | 97010 | $ 22.13 |
| 1669 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1670 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1671 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1672 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1673 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1674 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1675 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1676 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1677 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1678 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1679 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1680 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1681 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1682 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1683 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1684 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1685 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1686 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1687 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1688 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1689 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1690 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1691 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1692 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1693 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1694 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1695 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1696 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/14/2015 | 97010 | $ 20.03 |
| 1697 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/14/2015 | 97014 | $ 22.48 |
| 1698 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/14/2015 | 97124 | $ 22.13 |
| 1699 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/15/2015 | 97010 | $ 20.03 |
| 1700 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/15/2015 | 97014 | $ 22.48 |
| 1701 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/15/2015 | 97124 | $ 22.13 |
| 1702 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1703 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1704 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1705 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1706 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1707 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1708 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1709 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1710 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1711 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1712 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1713 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1714 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1715 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1716 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1717 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1718 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1719 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1720 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1721 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1722 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1723 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1724 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1725 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1726 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1727 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1728 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1729 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1730 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1731 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1732 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1733 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1734 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1735 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1736 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1737 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1738 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1739 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1740 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1741 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1742 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/17/2015 | 99997 | $ 42.16 |
| 1743 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1744 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1745 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1746 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1747 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1748 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1749 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1750 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/17/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1751 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1752 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1753 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1754 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1755 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1756 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1757 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/17/2015 | 97010 | $ 20.03 |
| 1758 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/17/2015 | 97014 | $ 22.48 |
| 1759 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/17/2015 | 97124 | $ 22.13 |
| 1760 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1761 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1762 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1763 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1764 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1765 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1766 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1767 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1768 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1769 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1770 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1771 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1772 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1773 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1774 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1775 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1776 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1777 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1778 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1779 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1780 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1781 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1782 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1783 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1784 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/18/2015 | 99214 | $ 92.98 |
| 1785 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/18/2015 | 99214 | $ 92.98 |
| 1786 | STARRETT CITY MEDICAL, P.C. | 0503983230101015 | Bill | 8/18/2015 | 99214 | $ 92.98 |
| 1787 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1788 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1789 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1790 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1791 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1792 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1793 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1794 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1795 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1796 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1797 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1798 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1799 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1800 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1801 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1802 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1803 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1804 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1805 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1806 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1807 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1808 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1809 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1810 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1811 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1812 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1813 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1814 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1815 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1816 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1817 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1818 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1819 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1820 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1821 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1822 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1823 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1824 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1825 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1826 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1827 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1828 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1829 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1830 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1831 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1832 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1833 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1834 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/18/2015 | 99214 | $ 92.98 |
| 1835 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/18/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1836 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1837 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1838 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/18/2015 | 97010 | $ 20.03 |
| 1839 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/18/2015 | 97014 | $ 22.48 |
| 1840 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/18/2015 | 97124 | $ 22.13 |
| 1841 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1842 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1843 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1844 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1845 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1846 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1847 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1848 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1849 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1850 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/19/2015 | 99214 | $ 92.98 |
| 1851 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1852 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1853 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1854 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1855 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1856 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1857 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1858 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1859 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1860 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1861 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1862 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1863 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1864 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1865 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1866 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1867 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1868 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1869 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1870 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1871 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1872 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1873 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1874 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1875 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1876 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1877 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1878 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1879 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1880 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1881 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1882 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1883 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1884 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1885 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1886 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 99997 | $ 42.16 |
| 1887 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1888 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1889 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1890 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95831 | $ 174.40 |
| 1891 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1892 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1893 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1894 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1895 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1896 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1897 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1898 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1899 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1900 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1901 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1902 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1903 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1904 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1905 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1906 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1907 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1908 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1909 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1910 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1911 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1912 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1913 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1914 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1915 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1916 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1917 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1918 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1919 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/19/2015 | 95831 | $ 43.60 |
| 1920 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 97010 | $ 20.03 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1921 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1922 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1923 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 95831 | $ 130.80 |
| 1924 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/19/2015 | 99204 | $ 148.69 |
| 1925 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1926 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1927 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1928 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1929 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/19/2015 | 95851 | $ 274.26 |
| 1930 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1931 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1932 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1933 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1934 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1935 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1936 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1937 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 95851 | $ 228.55 |
| 1938 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1939 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1940 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1941 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1942 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1943 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1944 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1945 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1946 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1947 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/19/2015 | 95851 | $ 45.71 |
| 1948 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1949 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1950 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1951 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1952 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1953 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1954 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/19/2015 | 97010 | $ 20.03 |
| 1955 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/19/2015 | 97014 | $ 22.48 |
| 1956 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/19/2015 | 97124 | $ 22.13 |
| 1957 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1958 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1959 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1960 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 1961 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1962 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1963 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 1964 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1965 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1966 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 1967 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1968 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1969 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 1970 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1971 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1972 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 1973 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1974 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1975 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 1976 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1977 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1978 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 1979 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1980 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1981 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 1982 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1983 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1984 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1985 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1986 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 1987 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1988 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1989 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1990 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1991 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 1992 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1993 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1994 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 1995 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1996 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 1997 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 1998 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 1999 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 2000 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 2001 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 2002 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 2003 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 2004 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 2005 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/20/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2006 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 2007 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 2008 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 2009 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 2010 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 2011 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 2012 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 2013 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 2014 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 2015 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 2016 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 2017 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 2018 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 2019 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 2020 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/20/2015 | 97010 | $ 20.03 |
| 2021 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/20/2015 | 97014 | $ 22.48 |
| 2022 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/20/2015 | 97124 | $ 22.13 |
| 2023 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2024 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2025 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 8/21/2015 | 99214 | $ 92.98 |
| 2026 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/21/2015 | 99214 | $ 92.98 |
| 2027 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2028 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2029 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2030 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 8/21/2015 | 99213 | $ 64.07 |
| 2031 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/21/2015 | 99214 | $ 92.98 |
| 2032 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2033 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2034 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2035 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2036 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2037 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2038 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2039 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2040 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2041 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/21/2015 | 99214 | $ 92.98 |
| 2042 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2043 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2044 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2045 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2046 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2047 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2048 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2049 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2050 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2051 | STARRETT CITY MEDICAL, P.C. | 0153079660101089 | Bill | 8/21/2015 | 99213 | $ 64.07 |
| 2052 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2053 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2054 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2055 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2056 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2057 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2058 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2059 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2060 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2061 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2062 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2063 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2064 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/21/2015 | 99997 | $ 42.16 |
| 2065 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2066 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2067 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2068 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2069 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2070 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2071 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2072 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2073 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2074 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2075 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2076 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2077 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2078 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2079 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2080 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/21/2015 | 97010 | $ 20.03 |
| 2081 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/21/2015 | 97014 | $ 22.48 |
| 2082 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/21/2015 | 97124 | $ 22.13 |
| 2083 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/21/2015 | 99205 | $ 200.68 |
| 2084 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2085 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2086 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2087 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2088 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2089 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2090 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/24/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2091 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2092 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2093 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2094 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2095 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2096 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2097 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2098 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2099 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2100 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2101 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2102 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2103 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2104 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2105 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2106 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2107 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2108 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2109 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2110 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2111 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2112 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2113 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2114 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2115 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2116 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2117 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2118 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/24/2015 | 99997 | $ 42.16 |
| 2119 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2120 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2121 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2122 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2123 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2124 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2125 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2126 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2127 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2128 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2129 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2130 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2131 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2132 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2133 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2134 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2135 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2136 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2137 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2138 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2139 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2140 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2141 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2142 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2143 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2144 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2145 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2146 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2147 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2148 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2149 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2150 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2151 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2152 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2153 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2154 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2155 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2156 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2157 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2158 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2159 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2160 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/24/2015 | 97010 | $ 20.03 |
| 2161 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/24/2015 | 97014 | $ 22.48 |
| 2162 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/24/2015 | 97124 | $ 22.13 |
| 2163 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/25/2015 | 99214 | $ 92.98 |
| 2164 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2165 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2166 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2167 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2168 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2169 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2170 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/25/2015 | 99214 | $ 92.98 |
| 2171 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/25/2015 | 99214 | $ 92.98 |
| 2172 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/25/2015 | 99214 | $ 92.98 |
| 2173 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2174 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2175 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/25/2015 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 2176 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/25/2015 | 99214 | $ 92.98 |
| 2177 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2178 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2179 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2180 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2181 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2182 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2183 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2184 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2185 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2186 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2187 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2188 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2189 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2190 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2191 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2192 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2193 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2194 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2195 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/25/2015 | 99214 | $ 92.98 |
| 2196 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2197 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2198 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2199 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2200 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2201 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2202 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2203 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2204 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2205 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2206 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2207 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2208 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2209 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2210 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2211 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2212 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2213 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2214 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2215 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2216 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2217 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2218 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2219 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2220 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2221 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2222 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2223 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2224 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2225 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2226 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2227 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2228 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2229 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2230 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2231 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2232 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2233 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2234 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 8/25/2015 | 99205 | $ 200.68 |
| 2235 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2236 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2237 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2238 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2239 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2240 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2241 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/25/2015 | 97010 | $ 20.03 |
| 2242 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/25/2015 | 97014 | $ 22.48 |
| 2243 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/25/2015 | 97124 | $ 22.13 |
| 2244 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2245 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2246 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2247 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2248 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2249 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2250 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2251 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2252 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2253 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2254 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2255 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2256 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2257 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2258 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2259 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2260 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/26/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2261 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2262 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2263 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2264 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2265 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2266 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2267 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2268 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2269 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2270 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2271 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2272 | STARRETT CITY MEDICAL, P.C. | 0485253880101018 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2273 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2274 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2275 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2276 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2277 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2278 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2279 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2280 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2281 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2282 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2283 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2284 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2285 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2286 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2287 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2288 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2289 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2290 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2291 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/26/2015 | 99997 | $ 42.16 |
| 2292 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2293 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2294 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2295 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2296 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2297 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2298 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2299 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2300 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2301 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2302 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2303 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2304 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2305 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2306 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2307 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2308 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2309 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2310 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2311 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2312 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2313 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2314 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2315 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2316 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2317 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2318 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2319 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2320 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2321 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2322 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2323 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2324 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2325 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2326 | STARRETT CITY MEDICAL, P.C. | 0499311150101029 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2327 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2328 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2329 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2330 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2331 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2332 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2333 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/26/2015 | 97010 | $ 20.03 |
| 2334 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/26/2015 | 97014 | $ 22.48 |
| 2335 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 8/26/2015 | 97124 | $ 22.13 |
| 2336 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2337 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2338 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2339 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2340 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2341 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2342 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2343 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2344 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2345 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/27/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2346 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2347 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2348 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2349 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2350 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2351 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2352 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2353 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2354 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2355 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2356 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2357 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2358 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2359 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2360 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2361 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2362 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2363 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2364 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2365 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2366 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2367 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2368 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2369 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2370 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2371 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2372 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2373 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2374 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2375 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2376 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2377 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2378 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2379 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2380 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2381 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2382 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2383 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2384 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2385 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2386 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2387 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2388 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2389 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2390 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2391 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2392 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2393 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2394 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2395 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2396 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2397 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2398 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2399 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/27/2015 | 97010 | $ 20.03 |
| 2400 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/27/2015 | 97014 | $ 22.48 |
| 2401 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/27/2015 | 97124 | $ 22.13 |
| 2402 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2403 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2404 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2405 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2406 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2407 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2408 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2409 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2410 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2411 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2412 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2413 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2414 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2415 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2416 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2417 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2418 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2419 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2420 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2421 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2422 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2423 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2424 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2425 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2426 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2427 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2428 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2429 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2430 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/28/2015 | 95831 | $ 174.40 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2431 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2432 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2433 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2434 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/28/2015 | 99214 | $ 92.98 |
| 2435 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/28/2015 | 99214 | $ 92.98 |
| 2436 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2437 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2438 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2439 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2440 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2441 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2442 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/28/2015 | 95831 | $ 130.80 |
| 2443 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2444 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2445 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2446 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2447 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2448 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2449 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2450 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2451 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2452 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2453 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2454 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/28/2015 | 95831 | $ 174.40 |
| 2455 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2456 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2457 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2458 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2459 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2460 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2461 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 95831 | $ 43.60 |
| 2462 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2463 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2464 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2465 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2466 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2467 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2468 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2469 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2470 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2471 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2472 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2473 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 8/28/2015 | 99214 | $ 92.98 |
| 2474 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2475 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2476 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2477 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2478 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2479 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2480 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2481 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2482 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2483 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2484 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2485 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/28/2015 | 95851 | $ 319.97 |
| 2486 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/28/2015 | 95851 | $ 274.26 |
| 2487 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 8/28/2015 | 99204 | $ 148.69 |
| 2488 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2489 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2490 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2491 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2492 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2493 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2494 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2495 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 8/28/2015 | 95851 | $ 319.97 |
| 2496 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2497 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2498 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2499 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2500 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2501 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2502 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/28/2015 | 95851 | $ 45.71 |
| 2503 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/28/2015 | 97010 | $ 20.03 |
| 2504 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/28/2015 | 97014 | $ 22.48 |
| 2505 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/28/2015 | 97124 | $ 22.13 |
| 2506 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 8/28/2015 | 99214 | $ 92.98 |
| 2507 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2508 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2509 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2510 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2511 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2512 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2513 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2514 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2515 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/31/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2516 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2517 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2518 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2519 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2520 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2521 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2522 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2523 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2524 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2525 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2526 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2527 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2528 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2529 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2530 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2531 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2532 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2533 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2534 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2535 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2536 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2537 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2538 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2539 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2540 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2541 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2542 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2543 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2544 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2545 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2546 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2547 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2548 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2549 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2550 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2551 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2552 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2553 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2554 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2555 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2556 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2557 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2558 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2559 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2560 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2561 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2562 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2563 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2564 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2565 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2566 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2567 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2568 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2569 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2570 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2571 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2572 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2573 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2574 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2575 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2576 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2577 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 8/31/2015 | 97010 | $ 20.03 |
| 2578 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 8/31/2015 | 97014 | $ 22.48 |
| 2579 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 8/31/2015 | 97124 | $ 22.13 |
| 2580 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2581 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2582 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2583 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2584 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2585 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2586 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2587 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2588 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2589 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2590 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2591 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2592 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2593 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2594 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2595 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2596 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2597 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2598 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2599 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2600 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/1/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2601 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2602 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2603 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2604 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2605 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2606 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2607 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2608 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2609 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2610 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2611 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2612 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2613 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2614 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2615 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2616 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2617 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2618 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2619 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2620 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2621 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2622 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2623 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2624 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2625 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2626 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2627 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2628 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2629 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2630 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2631 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2632 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2633 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/1/2015 | 99205 | $ 200.68 |
| 2634 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/1/2015 | 99205 | $ 200.68 |
| 2635 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 9/1/2015 | 99214 | $ 92.98 |
| 2636 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 9/1/2015 | 99214 | $ 92.98 |
| 2637 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2638 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2639 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2640 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2641 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2642 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2643 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2644 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2645 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/1/2015 | 97010 | $ 20.03 |
| 2646 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/1/2015 | 97014 | $ 22.48 |
| 2647 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/1/2015 | 97124 | $ 22.13 |
| 2648 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2649 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2650 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2651 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2652 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2653 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2654 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2655 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2656 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2657 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2658 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2659 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2660 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2661 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2662 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2663 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2664 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2665 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2666 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2667 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2668 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2669 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2670 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2671 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2672 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2673 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2674 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2675 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2676 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2677 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2678 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2679 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2680 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2681 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2682 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2683 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2684 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2685 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/2/2015 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 2686 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2687 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2688 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2689 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/2/2015 | 95831 | $ 174.40 |
| 2690 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2691 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2692 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2693 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/2/2015 | 95831 | $ 218.00 |
| 2694 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2695 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2696 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2697 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2698 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2699 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2700 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2701 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2702 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/2/2015 | 95831 | $ 43.60 |
| 2703 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/2/2015 | 95851 | $ 319.97 |
| 2704 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 95851 | $ 45.71 |
| 2705 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 95851 | $ 45.71 |
| 2706 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 95851 | $ 45.71 |
| 2707 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 95851 | $ 45.71 |
| 2708 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 95851 | $ 45.71 |
| 2709 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/2/2015 | 95851 | $ 45.71 |
| 2710 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/2/2015 | 95851 | $ 91.42 |
| 2711 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/2/2015 | 95851 | $ 45.71 |
| 2712 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/2/2015 | 95851 | $ 45.71 |
| 2713 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/2/2015 | 95851 | $ 45.71 |
| 2714 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/2/2015 | 95851 | $ 45.71 |
| 2715 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/2/2015 | 95851 | $ 45.71 |
| 2716 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/2/2015 | 95851 | $ 228.55 |
| 2717 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/2/2015 | 95851 | $ 228.55 |
| 2718 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/2/2015 | 95831 | $ - |
| 2719 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/2/2015 | 95851 | $ - |
| 2720 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/2/2015 | 97750 | $ 365.68 |
| 2721 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2722 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2723 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2724 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2725 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2726 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2727 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2728 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2729 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2730 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2731 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2732 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/2/2015 | 97010 | $ 20.03 |
| 2733 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/2/2015 | 97014 | $ 22.48 |
| 2734 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/2/2015 | 97124 | $ 22.13 |
| 2735 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2736 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2737 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2738 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2739 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2740 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2741 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2742 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2743 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2744 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2745 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2746 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2747 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2748 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2749 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2750 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2751 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2752 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2753 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2754 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2755 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2756 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2757 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2758 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2759 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2760 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2761 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2762 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2763 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2764 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2765 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2766 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2767 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2768 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2769 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2770 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/3/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2771 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2772 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2773 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2774 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2775 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2776 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2777 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2778 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/3/2015 | 97010 | $ 20.03 |
| 2779 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/3/2015 | 97014 | $ 22.48 |
| 2780 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/3/2015 | 97124 | $ 22.13 |
| 2781 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2782 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2783 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2784 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2785 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2786 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2787 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/4/2015 | 99214 | $ 92.98 |
| 2788 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2789 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2790 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2791 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/4/2015 | 99214 | $ 92.98 |
| 2792 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/4/2015 | 99213 | $ 64.07 |
| 2793 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/4/2015 | 99214 | $ 92.98 |
| 2794 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2795 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2796 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2797 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2798 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2799 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2800 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2801 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2802 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2803 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2804 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2805 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2806 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2807 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2808 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2809 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2810 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2811 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2812 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2813 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2814 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2815 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2816 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2817 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2818 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2819 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2820 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2821 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2822 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2823 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2824 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/4/2015 | 99214 | $ 92.98 |
| 2825 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/4/2015 | 99214 | $ 92.98 |
| 2826 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2827 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2828 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2829 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2830 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2831 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/4/2015 | 97010 | $ 20.03 |
| 2832 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/4/2015 | 97014 | $ 22.48 |
| 2833 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/4/2015 | 97124 | $ 22.13 |
| 2834 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2835 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2836 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2837 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2838 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2839 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2840 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2841 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2842 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2843 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2844 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2845 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2846 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2847 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2848 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2849 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2850 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2851 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2852 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2853 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2854 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2855 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/8/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2856 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2857 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2858 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2859 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2860 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2861 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2862 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2863 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2864 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2865 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2866 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2867 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2868 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2869 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2870 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2871 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2872 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 9/8/2015 | 99214 | $ 92.98 |
| 2873 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/8/2015 | 99214 | $ 92.98 |
| 2874 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2875 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2876 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2877 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/8/2015 | 99214 | $ 92.98 |
| 2878 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/8/2015 | 99214 | $ 92.98 |
| 2879 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/8/2015 | 99214 | $ 92.98 |
| 2880 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/8/2015 | 99214 | $ 92.98 |
| 2881 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/8/2015 | 99213 | $ 64.07 |
| 2882 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/8/2015 | 99213 | $ 64.07 |
| 2883 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/8/2015 | 99213 | $ 64.07 |
| 2884 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/8/2015 | 99213 | $ 64.07 |
| 2885 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2886 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2887 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2888 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/8/2015 | 99214 | $ 92.98 |
| 2889 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/8/2015 | 99213 | $ 64.07 |
| 2890 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/8/2015 | 97010 | $ 20.03 |
| 2891 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/8/2015 | 97014 | $ 22.48 |
| 2892 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/8/2015 | 97124 | $ 22.13 |
| 2893 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/8/2015 | 99204 | $ 148.69 |
| 2894 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2895 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2896 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2897 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2898 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2899 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2900 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2901 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2902 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2903 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2904 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2905 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2906 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2907 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2908 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2909 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2910 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2911 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2912 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2913 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2914 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2915 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2916 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2917 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2918 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2919 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2920 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2921 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2922 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2923 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2924 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2925 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2926 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2927 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2928 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2929 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2930 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2931 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2932 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2933 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2934 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2935 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2936 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2937 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2938 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2939 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2940 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/9/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2941 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2942 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2943 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2944 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2945 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2946 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2947 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/9/2015 | 97010 | $ 20.03 |
| 2948 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/9/2015 | 97014 | $ 22.48 |
| 2949 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/9/2015 | 97124 | $ 22.13 |
| 2950 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2951 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2952 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2953 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2954 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2955 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2956 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2957 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2958 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2959 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2960 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2961 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2962 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2963 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2964 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2965 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2966 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2967 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2968 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2969 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2970 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2971 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2972 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2973 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2974 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2975 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2976 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2977 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2978 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2979 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2980 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2981 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2982 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2983 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2984 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2985 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2986 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2987 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2988 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2989 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2990 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2991 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2992 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2993 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2994 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2995 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2996 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 2997 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 2998 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 2999 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 3000 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 3001 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 3002 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 3003 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 3004 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 3005 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 3006 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/10/2015 | 95831 | $ 130.80 |
| 3007 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/10/2015 | 95831 | $ 174.40 |
| 3008 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3009 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3010 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3011 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3012 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3013 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3014 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3015 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3016 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 9/10/2015 | 95831 | $ 174.40 |
| 3017 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3018 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3019 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3020 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3021 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3022 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3023 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3024 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 3025 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/10/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3026 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 3027 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3028 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3029 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3030 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3031 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3032 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3033 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3034 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/10/2015 | 95851 | $ 319.97 |
| 3035 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3036 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3037 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3038 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3039 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3040 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 9/10/2015 | 95851 | $ 319.97 |
| 3041 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 3042 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 3043 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 3044 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/10/2015 | 97010 | $ 20.03 |
| 3045 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/10/2015 | 97014 | $ 22.48 |
| 3046 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/10/2015 | 97124 | $ 22.13 |
| 3047 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/10/2015 | 95831 | $ 174.40 |
| 3048 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/10/2015 | 95851 | $ 319.97 |
| 3049 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95851 | $ 228.55 |
| 3050 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95831 | $ 130.80 |
| 3051 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95831 | $ 130.80 |
| 3052 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3053 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3054 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3055 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3056 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3057 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3058 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3059 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95851 | $ 45.71 |
| 3060 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3061 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3062 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/10/2015 | 95831 | $ 43.60 |
| 3063 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3064 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3065 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3066 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3067 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3068 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3069 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3070 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3071 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3072 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3073 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3074 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3075 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3076 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3077 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3078 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3079 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3080 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3081 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3082 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3083 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3084 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3085 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3086 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3087 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3088 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3089 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3090 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3091 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3092 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3093 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3094 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3095 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/11/2015 | 99214 | $ 92.98 |
| 3096 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3097 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3098 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3099 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/11/2015 | 99213 | $ 64.07 |
| 3100 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 9/11/2015 | 99214 | $ 92.98 |
| 3101 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/11/2015 | 99213 | $ 64.07 |
| 3102 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/11/2015 | 99213 | $ 64.07 |
| 3103 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/11/2015 | 99214 | $ 92.98 |
| 3104 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/11/2015 | 99214 | $ 92.98 |
| 3105 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/11/2015 | 99213 | $ 64.07 |
| 3106 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3107 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3108 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3109 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3110 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/11/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3111 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3112 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/11/2015 | 99204 | $ 148.69 |
| 3113 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/11/2015 | 99204 | $ 148.69 |
| 3114 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/11/2015 | 99205 | $ 200.68 |
| 3115 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/11/2015 | 99204 | $ 148.69 |
| 3116 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/11/2015 | 99203 | $ 148.69 |
| 3117 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/11/2015 | 97010 | $ 20.03 |
| 3118 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/11/2015 | 97014 | $ 22.48 |
| 3119 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/11/2015 | 97124 | $ 22.13 |
| 3120 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/14/2015 | 99997 | $ 64.64 |
| 3121 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3122 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3123 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3124 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3125 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3126 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3127 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3128 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3129 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3130 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3131 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3132 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3133 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3134 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3135 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3136 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3137 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3138 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3139 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3140 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3141 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3142 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3143 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3144 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3145 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3146 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3147 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3148 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3149 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3150 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3151 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3152 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3153 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3154 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3155 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3156 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3157 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3158 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3159 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3160 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3161 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3162 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3163 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3164 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3165 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3166 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3167 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3168 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3169 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3170 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3171 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3172 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3173 | STARRETT CITY MEDICAL, P.C. | 0536009150101016 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3174 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3175 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3176 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3177 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3178 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3179 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3180 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3181 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3182 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3183 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3184 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3185 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3186 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/14/2015 | 97010 | $ 20.03 |
| 3187 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/14/2015 | 97014 | $ 22.48 |
| 3188 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/14/2015 | 97124 | $ 22.13 |
| 3189 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3190 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3191 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3192 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/15/2015 | 99997 | $ 64.64 |
| 3193 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3194 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3195 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/15/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3196 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3197 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3198 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3199 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3200 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3201 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3202 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3203 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3204 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3205 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3206 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3207 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3208 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3209 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3210 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3211 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3212 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3213 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3214 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3215 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3216 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3217 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3218 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3219 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3220 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3221 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3222 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3223 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3224 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3225 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3226 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3227 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3228 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3229 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3230 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3231 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3232 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3233 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3234 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3235 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3236 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3237 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3238 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3239 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3240 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3241 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3242 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3243 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3244 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3245 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3246 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3247 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3248 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3249 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3250 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3251 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3252 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3253 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3254 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3255 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3256 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3257 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3258 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3259 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3260 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/15/2015 | 97014 | $ 22.48 |
| 3261 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3262 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/15/2015 | 97010 | $ 20.03 |
| 3263 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/15/2015 | 97124 | $ 22.13 |
| 3264 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3265 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3266 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3267 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3268 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3269 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3270 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3271 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3272 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3273 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3274 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3275 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3276 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3277 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3278 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3279 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3280 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/16/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3281 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3282 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3283 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3284 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3285 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3286 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3287 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3288 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3289 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3290 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3291 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3292 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3293 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3294 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3295 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3296 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3297 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/16/2015 | 97010 | $ 22.48 |
| 3298 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3299 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3300 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3301 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3302 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3303 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3304 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3305 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3306 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3307 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3308 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3309 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3310 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3311 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/16/2015 | 95831 | $ 43.60 |
| 3312 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3313 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3314 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3315 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3316 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3317 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3318 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3319 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3320 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3321 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/16/2015 | 95831 | $ 130.80 |
| 3322 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/16/2015 | 95831 | $ 43.60 |
| 3323 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/16/2015 | 95831 | $ 43.60 |
| 3324 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/16/2015 | 95831 | $ 43.60 |
| 3325 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/16/2015 | 95831 | $ 261.60 |
| 3326 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3327 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3328 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3329 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3330 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3331 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3332 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/16/2015 | 95831 | $ 43.60 |
| 3333 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/16/2015 | 95831 | $ 43.60 |
| 3334 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/16/2015 | 95831 | $ 43.60 |
| 3335 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/16/2015 | 95851 | $ 228.55 |
| 3336 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/16/2015 | 95851 | $ 45.71 |
| 3337 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/16/2015 | 95851 | $ 45.71 |
| 3338 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/16/2015 | 95851 | $ 228.55 |
| 3339 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/16/2015 | 95851 | $ 45.71 |
| 3340 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/16/2015 | 95851 | $ 45.71 |
| 3341 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/16/2015 | 95851 | $ 45.71 |
| 3342 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/16/2015 | 95851 | $ 45.71 |
| 3343 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/16/2015 | 95851 | $ 45.71 |
| 3344 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/16/2015 | 95831 | $ - |
| 3345 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/16/2015 | 95851 | $ - |
| 3346 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/16/2015 | 97750 | $ 365.68 |
| 3347 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3348 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3349 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3350 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3351 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3352 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3353 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3354 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3355 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3356 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3357 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3358 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3359 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/16/2015 | 97010 | $ 20.03 |
| 3360 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/16/2015 | 97014 | $ 22.48 |
| 3361 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/16/2015 | 97124 | $ 22.13 |
| 3362 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3363 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3364 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3365 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/17/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3366 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3367 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3368 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3369 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3370 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3371 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3372 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3373 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3374 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3375 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3376 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3377 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3378 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3379 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3380 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3381 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3382 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3383 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3384 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3385 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3386 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3387 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3388 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3389 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3390 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3391 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3392 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3393 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3394 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3395 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3396 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3397 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3398 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3399 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3400 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3401 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3402 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3403 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/17/2015 | 97010 | $ 20.03 |
| 3404 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/17/2015 | 97014 | $ 22.48 |
| 3405 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/17/2015 | 97124 | $ 22.13 |
| 3406 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/18/2015 | 99214 | $ 92.98 |
| 3407 | STARRETT CITY MEDICAL, P.C. | 0485254330105013 | Bill | 9/18/2015 | 99214 | $ 92.98 |
| 3408 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/18/2015 | 99214 | $ 92.98 |
| 3409 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 9/18/2015 | 99214 | $ 92.98 |
| 3410 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3411 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3412 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3413 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3414 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3415 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3416 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3417 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3418 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3419 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3420 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3421 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3422 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3423 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3424 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3425 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3426 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3427 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3428 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3429 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3430 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3431 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3432 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3433 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3434 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3435 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3436 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3437 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3438 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3439 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3440 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 9/18/2015 | 99213 | $ 64.07 |
| 3441 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3442 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3443 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3444 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/18/2015 | 99214 | $ 92.98 |
| 3445 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3446 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3447 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3448 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3449 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3450 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/18/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3451 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3452 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3453 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3454 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3455 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3456 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3457 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3458 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3459 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3460 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3461 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3462 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3463 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/18/2015 | 99204 | $ 148.69 |
| 3464 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/18/2015 | 99205 | $ 200.68 |
| 3465 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/18/2015 | 99204 | $ 148.69 |
| 3466 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3467 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3468 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3469 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/18/2015 | 99205 | $ 200.68 |
| 3470 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/18/2015 | 99205 | $ 200.68 |
| 3471 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3472 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3473 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3474 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3475 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3476 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/18/2015 | 99214 | $ 92.98 |
| 3477 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3478 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3479 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3480 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/18/2015 | 99214 | $ 92.98 |
| 3481 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/18/2015 | 97010 | $ 20.03 |
| 3482 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/18/2015 | 97014 | $ 22.48 |
| 3483 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/18/2015 | 97124 | $ 22.13 |
| 3484 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3485 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3486 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3487 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3488 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3489 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3490 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3491 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3492 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3493 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3494 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3495 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3496 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3497 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3498 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3499 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3500 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3501 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3502 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3503 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3504 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3505 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3506 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3507 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3508 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3509 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3510 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3511 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3512 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3513 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3514 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3515 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3516 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3517 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3518 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3519 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3520 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3521 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3522 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3523 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3524 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3525 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3526 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3527 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3528 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3529 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3530 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3531 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3532 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3533 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3534 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3535 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/21/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3536 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3537 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3538 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3539 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3540 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3541 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3542 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3543 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3544 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/21/2015 | 97010 | $ 20.03 |
| 3545 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/21/2015 | 97014 | $ 22.48 |
| 3546 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/21/2015 | 97124 | $ 22.13 |
| 3547 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3548 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3549 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3550 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3551 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3552 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3553 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3554 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3555 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3556 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3557 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3558 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3559 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3560 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3561 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3562 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3563 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3564 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3565 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3566 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3567 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3568 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3569 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3570 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3571 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3572 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3573 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3574 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3575 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3576 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3577 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3578 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3579 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3580 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3581 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3582 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3583 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3584 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3585 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3586 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3587 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3588 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3589 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3590 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3591 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3592 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3593 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3594 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3595 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3596 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3597 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3598 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/22/2015 | 97010 | $ 22.48 |
| 3599 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3600 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3601 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3602 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3603 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3604 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3605 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3606 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3607 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3608 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3609 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3610 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3611 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3612 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3613 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3614 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3615 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3616 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3617 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3618 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3619 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3620 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/22/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3621 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3622 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3623 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3624 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3625 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3626 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3627 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3628 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/22/2015 | 97014 | $ 22.48 |
| 3629 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3630 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/22/2015 | 99213 | $ 64.07 |
| 3631 | STARRETT CITY MEDICAL, P.C. | 0263611990101079 | Bill | 9/22/2015 | 99214 | $ 92.98 |
| 3632 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 9/22/2015 | 99214 | $ 92.98 |
| 3633 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/22/2015 | 99214 | $ 92.98 |
| 3634 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/22/2015 | 97010 | $ 20.03 |
| 3635 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/22/2015 | 97124 | $ 22.13 |
| 3636 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3637 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3638 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3639 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3640 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3641 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3642 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3643 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3644 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3645 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3646 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3647 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3648 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3649 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3650 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3651 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3652 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3653 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3654 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3655 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3656 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3657 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3658 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3659 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3660 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3661 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3662 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3663 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3664 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3665 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3666 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3667 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3668 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3669 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3670 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/23/2015 | 97010 | $ 22.48 |
| 3671 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3672 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3673 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3674 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3675 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3676 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3677 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3678 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3679 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3680 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3681 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3682 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3683 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3684 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3685 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3686 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3687 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3688 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3689 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3690 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3691 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3692 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3693 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3694 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3695 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3696 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3697 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3698 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3699 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3700 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3701 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3702 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3703 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3704 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3705 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/23/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3706 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3707 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3708 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3709 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3710 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3711 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3712 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3713 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3714 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3715 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3716 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/23/2015 | 97010 | $ 20.03 |
| 3717 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/23/2015 | 97014 | $ 22.48 |
| 3718 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/23/2015 | 97124 | $ 22.13 |
| 3719 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3720 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3721 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3722 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3723 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3724 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3725 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3726 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3727 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3728 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3729 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3730 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3731 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3732 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3733 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3734 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3735 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3736 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3737 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3738 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3739 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3740 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3741 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3742 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3743 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3744 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3745 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3746 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3747 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3748 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3749 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3750 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/24/2015 | 97010 | $ 22.48 |
| 3751 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3752 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3753 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3754 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3755 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3756 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3757 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3758 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3759 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3760 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3761 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3762 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3763 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3764 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3765 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3766 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3767 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3768 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3769 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3770 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3771 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3772 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3773 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3774 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3775 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3776 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3777 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3778 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3779 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3780 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3781 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3782 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3783 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3784 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3785 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3786 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3787 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3788 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3789 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3790 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/24/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3791 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3792 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3793 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/24/2015 | 97010 | $ 20.03 |
| 3794 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/24/2015 | 97014 | $ 22.48 |
| 3795 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/24/2015 | 97124 | $ 22.13 |
| 3796 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3797 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3798 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3799 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3800 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3801 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3802 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3803 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3804 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3805 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3806 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3807 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3808 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3809 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3810 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3811 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3812 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3813 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3814 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3815 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3816 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3817 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3818 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3819 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3820 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3821 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3822 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3823 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3824 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3825 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3826 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3827 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3828 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3829 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3830 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3831 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3832 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3833 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3834 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3835 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3836 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3837 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3838 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3839 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3840 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3841 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3842 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3843 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 95831 | $ 43.60 |
| 3844 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 95831 | $ 43.60 |
| 3845 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 95831 | $ 43.60 |
| 3846 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3847 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3848 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3849 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 95831 | $ 43.60 |
| 3850 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 95831 | $ 43.60 |
| 3851 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 95831 | $ 43.60 |
| 3852 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/25/2015 | 95831 | $ 174.40 |
| 3853 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 9/25/2015 | 99213 | $ 64.07 |
| 3854 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/25/2015 | 99214 | $ 92.98 |
| 3855 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/25/2015 | 95831 | $ 43.60 |
| 3856 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/25/2015 | 95831 | $ 43.60 |
| 3857 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/25/2015 | 99214 | $ 92.98 |
| 3858 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/25/2015 | 99215 | $ 92.98 |
| 3859 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3860 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3861 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3862 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 9/25/2015 | 99214 | $ 92.98 |
| 3863 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/25/2015 | 95851 | $ 319.97 |
| 3864 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 9/25/2015 | 99205 | $ 200.68 |
| 3865 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 95851 | $ 228.55 |
| 3866 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/25/2015 | 95851 | $ 228.55 |
| 3867 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3868 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3869 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3870 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/25/2015 | 95851 | $ 182.84 |
| 3871 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 9/25/2015 | 99214 | $ 92.98 |
| 3872 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3873 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3874 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3875 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/25/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3876 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3877 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/25/2015 | 97010 | $ 20.03 |
| 3878 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/25/2015 | 97014 | $ 22.48 |
| 3879 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/25/2015 | 97124 | $ 22.13 |
| 3880 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3881 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3882 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3883 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3884 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3885 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3886 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3887 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3888 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3889 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3890 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3891 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3892 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3893 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3894 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3895 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3896 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3897 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3898 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3899 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3900 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3901 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3902 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3903 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3904 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3905 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3906 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3907 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3908 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3909 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3910 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3911 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3912 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3913 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/28/2015 | 97010 | $ 22.48 |
| 3914 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3915 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3916 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3917 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3918 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3919 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3920 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3921 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3922 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3923 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3924 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3925 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3926 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3927 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3928 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3929 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3930 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3931 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3932 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3933 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3934 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3935 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3936 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3937 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3938 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3939 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3940 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3941 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3942 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3943 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3944 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3945 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3946 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3947 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3948 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3949 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3950 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3951 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3952 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3953 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3954 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3955 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3956 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3957 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/28/2015 | 97010 | $ 20.03 |
| 3958 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3959 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3960 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/28/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3961 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/28/2015 | 97014 | $ 22.48 |
| 3962 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/28/2015 | 97124 | $ 22.13 |
| 3963 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 3964 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 3965 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 3966 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 3967 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 3968 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 3969 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 3970 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 3971 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 3972 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 3973 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 3974 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 3975 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 9/29/2015 | 99214 | $ 92.98 |
| 3976 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 3977 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 3978 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 3979 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 3980 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 3981 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 3982 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 3983 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 3984 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 3985 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 3986 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 3987 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 3988 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 3989 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 3990 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 3991 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 3992 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 3993 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 3994 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 3995 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 3996 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 3997 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 3998 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 3999 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4000 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4001 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4002 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4003 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4004 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/29/2015 | 97010 | $ 22.48 |
| 4005 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4006 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4007 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4008 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4009 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/29/2015 | 99214 | $ 92.98 |
| 4010 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4011 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4012 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4013 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4014 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4015 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4016 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 9/29/2015 | 99214 | $ 92.98 |
| 4017 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4018 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4019 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4020 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4021 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4022 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4023 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4024 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4025 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4026 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4027 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4028 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4029 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4030 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4031 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4032 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/29/2015 | 99214 | $ 92.98 |
| 4033 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 9/29/2015 | 99214 | $ 92.98 |
| 4034 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 9/29/2015 | 99214 | $ 92.98 |
| 4035 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/29/2015 | 99213 | $ 64.07 |
| 4036 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4037 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4038 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4039 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4040 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4041 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4042 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4043 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4044 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4045 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 9/29/2015 | 99205 | $ 200.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 4046 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 9/29/2015 | 99205 | $ 200.68 |
| 4047 | STARRETT CITY MEDICAL, P.C. | 0444646480101017 | Bill | 9/29/2015 | 99203 | $ 104.07 |
| 4048 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4049 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4050 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4051 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4052 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4053 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/29/2015 | 97010 | $ 20.03 |
| 4054 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/29/2015 | 97014 | $ 22.48 |
| 4055 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 9/29/2015 | 97124 | $ 22.13 |
| 4056 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4057 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4058 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4059 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4060 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4061 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4062 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4063 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4064 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4065 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4066 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4067 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4068 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4069 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4070 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4071 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4072 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4073 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4074 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4075 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4076 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4077 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4078 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4079 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4080 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4081 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4082 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4083 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4084 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4085 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4086 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4087 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4088 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4089 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4090 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/30/2015 | 97010 | $ 22.48 |
| 4091 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4092 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4093 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4094 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4095 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4096 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4097 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4098 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4099 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4100 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4101 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4102 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4103 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4104 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4105 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4106 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4107 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4108 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4109 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4110 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4111 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4112 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4113 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4114 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4115 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4116 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4117 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4118 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4119 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4120 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4121 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4122 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4123 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4124 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4125 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4126 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4127 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4128 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95831 | $ 43.60 |
| 4129 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95831 | $ 43.60 |
| 4130 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95831 | $ 43.60 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 4131 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4132 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4133 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4134 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4135 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4136 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4137 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 95831 | $ 174.40 |
| 4138 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4139 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4140 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4141 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/30/2015 | 95831 | $ 43.60 |
| 4142 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/30/2015 | 95831 | $ 43.60 |
| 4143 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/30/2015 | 95831 | $ 43.60 |
| 4144 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/30/2015 | 95831 | $ 43.60 |
| 4145 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/30/2015 | 95831 | $ 174.40 |
| 4146 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4147 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4148 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4149 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 9/30/2015 | 95851 | $ 319.97 |
| 4150 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95831 | $ 43.60 |
| 4151 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95831 | $ 43.60 |
| 4152 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95831 | $ 43.60 |
| 4153 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95831 | $ 43.60 |
| 4154 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4155 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4156 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4157 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4158 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4159 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4160 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4161 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4162 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4163 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4164 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4165 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4166 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4167 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 9/30/2015 | 95851 | $ 319.97 |
| 4168 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4169 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4170 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4171 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4172 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4173 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4174 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 9/30/2015 | 95851 | $ 45.71 |
| 4175 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4176 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4177 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4178 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/30/2015 | 97010 | $ 20.03 |
| 4179 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/30/2015 | 97014 | $ 22.48 |
| 4180 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 9/30/2015 | 97124 | $ 22.13 |
| 4181 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4182 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4183 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4184 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4185 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4186 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4187 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4188 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4189 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4190 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4191 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4192 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4193 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4194 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4195 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4196 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4197 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4198 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4199 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4200 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4201 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4202 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/1/2015 | 99997 | $ 67.60 |
| 4203 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4204 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4205 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4206 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4207 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4208 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4209 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4210 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4211 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4212 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4213 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4214 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4215 | STARRETT CITY MEDICAL, P.C. | 0444646480101017 | Bill | 10/1/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 4216 | STARRETT CITY MEDICAL, P.C. | 0444646480101017 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4217 | STARRETT CITY MEDICAL, P.C. | 0444646480101017 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4218 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4219 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4220 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4221 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4222 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4223 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4224 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4225 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4226 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4227 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4228 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4229 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4230 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4231 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4232 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4233 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4234 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4235 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4236 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4237 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4238 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4239 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4240 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4241 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4242 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4243 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4244 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4245 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4246 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4247 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4248 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4249 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4250 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4251 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4252 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4253 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4254 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4255 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4256 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4257 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/1/2015 | 97010 | $ 20.03 |
| 4258 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/1/2015 | 97014 | $ 22.48 |
| 4259 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/1/2015 | 97124 | $ 22.13 |
| 4260 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4261 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4262 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4263 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4264 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4265 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4266 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4267 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4268 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4269 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4270 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4271 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4272 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4273 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4274 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4275 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4276 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4277 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4278 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4279 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4280 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4281 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4282 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4283 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4284 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4285 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4286 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4287 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4288 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4289 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4290 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4291 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4292 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4293 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4294 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4295 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/2/2015 | 99204 | $ 148.69 |
| 4296 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4297 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4298 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4299 | STARRETT CITY MEDICAL, P.C. | 0539273030101011 | Bill | 10/2/2015 | 99204 | $ 148.69 |
| 4300 | STARRETT CITY MEDICAL, P.C. | 0519807720101015 | Bill | 10/2/2015 | 99214 | $ 92.98 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 4301 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4302 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4303 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4304 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4305 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4306 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4307 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/2/2015 | 99204 | $ 148.69 |
| 4308 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/2/2015 | 99214 | $ 92.98 |
| 4309 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4310 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4311 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4312 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4313 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4314 | STARRETT CITY MEDICAL, P.C. | 0494928600101013 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4315 | STARRETT CITY MEDICAL, P.C. | 0539273030101011 | Bill | 10/2/2015 | 97010 | $ 20.03 |
| 4316 | STARRETT CITY MEDICAL, P.C. | 0539273030101011 | Bill | 10/2/2015 | 97014 | $ 22.48 |
| 4317 | STARRETT CITY MEDICAL, P.C. | 0539273030101011 | Bill | 10/2/2015 | 97124 | $ 22.13 |
| 4318 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 10/2/2015 | 99214 | $ 92.98 |
| 4319 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/4/2015 | 95831 | $ 43.60 |
| 4320 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4321 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4322 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4323 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4324 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4325 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4326 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4327 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4328 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4329 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4330 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4331 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4332 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4333 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4334 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4335 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4336 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4337 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4338 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4339 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4340 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/5/2015 | 99997 | $ 67.60 |
| 4341 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4342 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4343 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4344 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4345 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4346 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4347 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4348 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4349 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4350 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4351 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4352 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4353 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4354 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4355 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4356 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4357 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4358 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4359 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4360 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4361 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4362 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4363 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4364 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4365 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4366 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4367 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4368 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4369 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4370 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4371 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4372 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4373 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4374 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4375 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4376 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4377 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4378 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4379 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4380 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4381 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4382 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4383 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4384 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4385 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/5/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 4386 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4387 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4388 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4389 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4390 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4391 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 10/5/2015 | 97010 | $ 20.03 |
| 4392 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 10/5/2015 | 97014 | $ 22.48 |
| 4393 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 10/5/2015 | 97124 | $ 22.13 |
| 4394 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4395 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4396 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4397 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4398 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4399 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4400 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4401 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4402 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4403 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4404 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4405 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4406 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4407 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4408 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4409 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4410 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4411 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4412 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4413 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4414 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4415 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4416 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4417 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4418 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4419 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4420 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4421 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4422 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4423 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4424 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4425 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4426 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4427 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4428 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4429 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4430 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4431 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4432 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4433 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4434 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4435 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4436 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4437 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4438 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4439 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4440 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4441 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4442 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4443 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4444 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4445 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4446 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4447 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4448 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4449 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4450 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4451 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4452 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4453 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4454 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4455 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4456 | STARRETT CITY MEDICAL, P.C. | 0539273030101011 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4457 | STARRETT CITY MEDICAL, P.C. | 0539273030101011 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4458 | STARRETT CITY MEDICAL, P.C. | 0539273030101011 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4459 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4460 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4461 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4462 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4463 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4464 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4465 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/6/2015 | 99213 | $ 64.07 |
| 4466 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4467 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4468 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4469 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4470 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/6/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 4471 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4472 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4473 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4474 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4475 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4476 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4477 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4478 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4479 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4480 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4481 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/6/2015 | 99205 | $ 200.68 |
| 4482 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4483 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4484 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4485 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/6/2015 | 97010 | $ 20.03 |
| 4486 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/6/2015 | 97014 | $ 22.48 |
| 4487 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/6/2015 | 97124 | $ 22.13 |
| 4488 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4489 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4490 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4491 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4492 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4493 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4494 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4495 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4496 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4497 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4498 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4499 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4500 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4501 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4502 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4503 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4504 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4505 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4506 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4507 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4508 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4509 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4510 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4511 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4512 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4513 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4514 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4515 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4516 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4517 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4518 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4519 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4520 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4521 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4522 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4523 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4524 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4525 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4526 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4527 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4528 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4529 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4530 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4531 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4532 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4533 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4534 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4535 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4536 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4537 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4538 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4539 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4540 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4541 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4542 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4543 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4544 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4545 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4546 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4547 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4548 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4549 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4550 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4551 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4552 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4553 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4554 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4555 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/7/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 4556 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/7/2015 | 97010 | $ 20.03 |
| 4557 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/7/2015 | 97014 | $ 22.48 |
| 4558 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/7/2015 | 97124 | $ 22.13 |
| 4559 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4560 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4561 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4562 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4563 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4564 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4565 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/8/2015 | 95831 | $ 130.80 |
| 4566 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/8/2015 | 95831 | $ 130.80 |
| 4567 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 10/8/2015 | 95831 | $ 174.40 |
| 4568 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/8/2015 | 95831 | $ 174.40 |
| 4569 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/8/2015 | 95831 | $ 43.60 |
| 4570 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4571 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4572 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4573 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4574 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4575 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4576 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4577 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4578 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4579 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4580 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4581 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4582 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4583 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4584 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4585 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4586 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4587 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4588 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4589 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4590 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4591 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4592 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4593 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4594 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4595 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4596 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4597 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4598 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4599 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4600 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4601 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4602 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4603 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4604 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4605 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4606 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4607 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4608 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4609 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4610 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/8/2015 | 95831 | $ 43.60 |
| 4611 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/8/2015 | 95831 | $ 43.60 |
| 4612 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/8/2015 | 95831 | $ 43.60 |
| 4613 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/8/2015 | 95831 | $ 43.60 |
| 4614 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4615 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4616 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4617 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4618 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4619 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4620 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4621 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4622 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4623 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4624 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4625 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4626 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4627 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4628 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4629 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4630 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4631 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4632 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4633 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4634 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4635 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4636 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4637 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4638 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4639 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4640 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/8/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 4641 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/8/2015 | 97010 | $ 20.03 |
| 4642 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/8/2015 | 97014 | $ 22.48 |
| 4643 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/8/2015 | 97124 | $ 22.13 |
| 4644 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/8/2015 | 95831 | $ 218.00 |
| 4645 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/8/2015 | 95851 | $ 319.97 |
| 4646 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/9/2015 | 99213 | $ 64.07 |
| 4647 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4648 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4649 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4650 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4651 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4652 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4653 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4654 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4655 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4656 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4657 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4658 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4659 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4660 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4661 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4662 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4663 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4664 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4665 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4666 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4667 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4668 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4669 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4670 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4671 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4672 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4673 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4674 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4675 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4676 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4677 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4678 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4679 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4680 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4681 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4682 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4683 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4684 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4685 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4686 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4687 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4688 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4689 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/9/2015 | 99213 | $ 64.07 |
| 4690 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4691 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4692 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4693 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4694 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4695 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4696 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4697 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4698 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4699 | STARRETT CITY MEDICAL, P.C. | 0478634890101040 | Bill | 10/9/2015 | 99214 | $ 92.98 |
| 4700 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4701 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4702 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4703 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4704 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4705 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4706 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4707 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4708 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4709 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4710 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4711 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4712 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/9/2015 | 99214 | $ 92.98 |
| 4713 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4714 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4715 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4716 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/9/2015 | 99214 | $ 92.98 |
| 4717 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/9/2015 | 99214 | $ 92.98 |
| 4718 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/9/2015 | 99214 | $ 92.98 |
| 4719 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4720 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4721 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4722 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4723 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4724 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4725 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 10/9/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 4726 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 10/9/2015 | 97018 | $ 22.89 |
| 4727 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4728 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/9/2015 | 99205 | $ 200.68 |
| 4729 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4730 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4731 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4732 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4733 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4734 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4735 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4736 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4737 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4738 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/9/2015 | 97010 | $ 20.03 |
| 4739 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/9/2015 | 97014 | $ 22.48 |
| 4740 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/9/2015 | 97124 | $ 22.13 |
| 4741 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4742 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4743 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4744 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4745 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4746 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4747 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4748 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4749 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4750 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4751 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4752 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4753 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4754 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4755 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4756 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4757 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4758 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4759 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4760 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4761 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4762 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4763 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4764 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4765 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4766 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4767 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4768 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4769 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4770 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4771 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4772 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4773 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4774 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4775 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4776 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4777 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4778 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4779 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4780 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4781 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4782 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4783 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4784 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4785 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4786 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4787 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4788 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4789 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4790 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4791 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4792 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/12/2015 | 97010 | $ 20.03 |
| 4793 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/12/2015 | 97014 | $ 22.48 |
| 4794 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/12/2015 | 97124 | $ 22.13 |
| 4795 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4796 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4797 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4798 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4799 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4800 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4801 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4802 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4803 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4804 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4805 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4806 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4807 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4808 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4809 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4810 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/13/2015 | 99997 | $ 67.60 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 4811 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4812 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4813 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4814 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4815 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4816 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4817 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4818 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4819 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4820 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4821 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4822 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4823 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4824 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4825 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4826 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4827 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4828 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4829 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4830 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4831 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4832 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4833 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4834 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4835 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4836 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4837 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4838 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4839 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4840 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4841 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4842 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4843 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4844 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4845 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/13/2015 | 99214 | $ 92.98 |
| 4846 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4847 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4848 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4849 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4850 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4851 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4852 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4853 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4854 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4855 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4856 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4857 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4858 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4859 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4860 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4861 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4862 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4863 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4864 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4865 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4866 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4867 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4868 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4869 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4870 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4871 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4872 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4873 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4874 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4875 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4876 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4877 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4878 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4879 | STARRETT CITY MEDICAL, P.C. | 0281359890101033 | Bill | 10/13/2015 | 99213 | $ 64.07 |
| 4880 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/13/2015 | 99213 | $ 64.07 |
| 4881 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 10/13/2015 | 99214 | $ 92.98 |
| 4882 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4883 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4884 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4885 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/13/2015 | 99213 | $ 64.07 |
| 4886 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/13/2015 | 99214 | $ 92.98 |
| 4887 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/13/2015 | 99214 | $ 92.98 |
| 4888 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/13/2015 | 99214 | $ 92.98 |
| 4889 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/13/2015 | 99214 | $ 92.98 |
| 4890 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/13/2015 | 99214 | $ 92.98 |
| 4891 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4892 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4893 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4894 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/13/2015 | 99214 | $ 92.98 |
| 4895 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/13/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 4896 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4897 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4898 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/13/2015 | 97010 | $ 20.03 |
| 4899 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/13/2015 | 97014 | $ 22.48 |
| 4900 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/13/2015 | 97124 | $ 22.13 |
| 4901 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4902 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4903 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4904 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/14/2015 | 95831 | $ 43.60 |
| 4905 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/14/2015 | 95851 | $ 45.71 |
| 4906 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/14/2015 | 95851 | $ 45.71 |
| 4907 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4908 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4909 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4910 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4911 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4912 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4913 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/14/2015 | 99997 | $ 67.60 |
| 4914 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4915 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4916 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4917 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4918 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4919 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4920 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4921 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4922 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4923 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4924 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4925 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4926 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4927 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4928 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4929 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4930 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4931 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4932 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4933 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4934 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4935 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4936 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4937 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4938 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4939 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4940 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4941 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4942 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4943 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4944 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4945 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4946 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4947 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4948 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4949 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/14/2015 | 95831 | $ 261.60 |
| 4950 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4951 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4952 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4953 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4954 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4955 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4956 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4957 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4958 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4959 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4960 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4961 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4962 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4963 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4964 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4965 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4966 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4967 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4968 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/14/2015 | 95831 | $ 43.60 |
| 4969 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/14/2015 | 95831 | $ 43.60 |
| 4970 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/14/2015 | 95831 | $ 43.60 |
| 4971 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/14/2015 | 95831 | $ 43.60 |
| 4972 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/14/2015 | 95831 | $ 43.60 |
| 4973 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/14/2015 | 95831 | $ 43.60 |
| 4974 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/14/2015 | 95831 | $ 43.60 |
| 4975 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4976 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4977 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4978 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4979 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4980 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/14/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 4981 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4982 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4983 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4984 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4985 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4986 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/14/2015 | 95831 | $ 174.40 |
| 4987 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/14/2015 | 95831 | $ 130.80 |
| 4988 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 95831 | $ 43.60 |
| 4989 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 95831 | $ 43.60 |
| 4990 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 95831 | $ 43.60 |
| 4991 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 95831 | $ 43.60 |
| 4992 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/14/2015 | 95831 | $ 174.40 |
| 4993 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 4994 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 4995 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 4996 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 95851 | $ 319.97 |
| 4997 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/14/2015 | 95851 | $ 228.55 |
| 4998 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/14/2015 | 95851 | $ 319.97 |
| 4999 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/14/2015 | 95851 | $ 228.55 |
| 5000 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/14/2015 | 95851 | $ 319.97 |
| 5001 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 95851 | $ 45.71 |
| 5002 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/14/2015 | 95851 | $ 45.71 |
| 5003 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/14/2015 | 95851 | $ 365.68 |
| 5004 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 5005 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 5006 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 5007 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/14/2015 | 97010 | $ 20.03 |
| 5008 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/14/2015 | 97014 | $ 22.48 |
| 5009 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/14/2015 | 97124 | $ 22.13 |
| 5010 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5011 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5012 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5013 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5014 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5015 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5016 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5017 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5018 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5019 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5020 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5021 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5022 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5023 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5024 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5025 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5026 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5027 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5028 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5029 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5030 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5031 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5032 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5033 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5034 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5035 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5036 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5037 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5038 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5039 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5040 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5041 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5042 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5043 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5044 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5045 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5046 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5047 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5048 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5049 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5050 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5051 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5052 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5053 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5054 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5055 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5056 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5057 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5058 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5059 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5060 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5061 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5062 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5063 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5064 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5065 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/15/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 5066 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5067 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5068 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5069 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5070 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5071 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5072 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5073 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5074 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5075 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5076 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5077 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5078 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5079 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5080 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5081 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5082 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5083 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5084 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5085 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5086 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5087 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5088 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5089 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5090 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5091 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5092 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5093 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5094 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5095 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5096 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 10/15/2015 | 97010 | $ 20.03 |
| 5097 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 10/15/2015 | 97014 | $ 22.48 |
| 5098 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 10/15/2015 | 97124 | $ 22.13 |
| 5099 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5100 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5101 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5102 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5103 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5104 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5105 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5106 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5107 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5108 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5109 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5110 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5111 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5112 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5113 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5114 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/16/2015 | 99214 | $ 92.98 |
| 5115 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5116 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5117 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5118 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/16/2015 | 99214 | $ 92.98 |
| 5119 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/16/2015 | 99214 | $ 92.98 |
| 5120 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5121 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5122 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5123 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5124 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5125 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5126 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5127 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/16/2015 | 99997 | $ 67.60 |
| 5128 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/16/2015 | 99214 | $ 92.98 |
| 5129 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/16/2015 | 99213 | $ 64.07 |
| 5130 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 10/16/2015 | 99214 | $ 92.98 |
| 5131 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5132 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5133 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5134 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5135 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5136 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5137 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5138 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5139 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5140 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5141 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5142 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5143 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5144 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5145 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5146 | STARRETT CITY MEDICAL, P.C. | 0445335730101022 | Bill | 10/16/2015 | 99213 | $ 64.07 |
| 5147 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5148 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5149 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5150 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/16/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 5151 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5152 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5153 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5154 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5155 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5156 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5157 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5158 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5159 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5160 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5161 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5162 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/16/2015 | 99213 | $ 64.07 |
| 5163 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5164 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5165 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5166 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/16/2015 | 99214 | $ 92.98 |
| 5167 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5168 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5169 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5170 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/16/2015 | 99204 | $ 148.69 |
| 5171 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/16/2015 | 99204 | $ 148.69 |
| 5172 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5173 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5174 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5175 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/16/2015 | 97010 | $ 20.03 |
| 5176 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/16/2015 | 97014 | $ 22.48 |
| 5177 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/16/2015 | 97124 | $ 22.13 |
| 5178 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5179 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5180 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5181 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5182 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5183 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5184 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5185 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5186 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5187 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5188 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5189 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5190 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5191 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5192 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5193 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5194 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5195 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5196 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5197 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5198 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5199 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5200 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5201 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5202 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5203 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5204 | STARRETT CITY MEDICAL, P.C. | 0160976570101250 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5205 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5206 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5207 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5208 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5209 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5210 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5211 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5212 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5213 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5214 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5215 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5216 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5217 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/19/2015 | 99997 | $ 67.60 |
| 5218 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5219 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5220 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5221 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5222 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5223 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5224 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5225 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5226 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5227 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5228 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5229 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5230 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5231 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5232 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5233 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5234 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5235 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/19/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 5236 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5237 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5238 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5239 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5240 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5241 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/19/2015 | 97010 | $ 20.03 |
| 5242 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/19/2015 | 97014 | $ 22.48 |
| 5243 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/19/2015 | 97124 | $ 22.13 |
| 5244 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5245 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5246 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5247 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5248 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5249 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5250 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5251 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5252 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5253 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5254 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5255 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5256 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5257 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5258 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5259 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5260 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5261 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5262 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5263 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5264 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5265 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5266 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5267 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5268 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5269 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5270 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5271 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5272 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5273 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5274 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5275 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5276 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5277 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5278 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5279 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5280 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5281 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5282 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5283 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5284 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5285 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 10/20/2015 | 99213 | $ 64.07 |
| 5286 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5287 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5288 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5289 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5290 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5291 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5292 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5293 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5294 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5295 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5296 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5297 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5298 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5299 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5300 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5301 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5302 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5303 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5304 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/20/2015 | 99214 | $ 92.98 |
| 5305 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 99214 | $ 92.98 |
| 5306 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5307 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5308 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5309 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/20/2015 | 99213 | $ 64.07 |
| 5310 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5311 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5312 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5313 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5314 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5315 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5316 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5317 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5318 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5319 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5320 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/20/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 5321 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5322 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5323 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5324 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5325 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5326 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5327 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5328 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5329 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5330 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5331 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5332 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5333 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5334 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 10/20/2015 | 99214 | $ 92.98 |
| 5335 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/20/2015 | 99213 | $ 64.07 |
| 5336 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5337 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5338 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5339 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5340 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5341 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5342 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/20/2015 | 99244 | $ 236.94 |
| 5343 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/20/2015 | 95864 | $ 408.64 |
| 5344 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/20/2015 | 95903 | $ 1,331.76 |
| 5345 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/20/2015 | 95904 | $ 1,064.70 |
| 5346 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/20/2015 | 95934 | $ 119.99 |
| 5347 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/20/2015 | 95934 | $ 119.99 |
| 5348 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/20/2015 | 99244 | $ 236.94 |
| 5349 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/20/2015 | 95861 | $ 241.50 |
| 5350 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/20/2015 | 95903 | $ 665.88 |
| 5351 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/20/2015 | 95904 | $ 638.82 |
| 5352 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 99244 | $ 236.94 |
| 5353 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 95861 | $ 241.50 |
| 5354 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 95903 | $ 166.47 |
| 5355 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 95903 | $ 166.47 |
| 5356 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 95903 | $ 166.47 |
| 5357 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 95903 | $ 166.47 |
| 5358 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 95904 | $ 106.47 |
| 5359 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 95904 | $ 106.47 |
| 5360 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 95904 | $ 106.47 |
| 5361 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 95904 | $ 106.47 |
| 5362 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 95934 | $ 119.99 |
| 5363 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/20/2015 | 95934 | $ 119.99 |
| 5364 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/20/2015 | 99244 | $ 236.94 |
| 5365 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/20/2015 | 95861 | $ 241.50 |
| 5366 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/20/2015 | 95903 | $ 665.88 |
| 5367 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/20/2015 | 95904 | $ 425.88 |
| 5368 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/20/2015 | 95934 | $ 239.98 |
| 5369 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 10/20/2015 | 97010 | $ 20.03 |
| 5370 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 10/20/2015 | 97014 | $ 22.48 |
| 5371 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 10/20/2015 | 97124 | $ 22.13 |
| 5372 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5373 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5374 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5375 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5376 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5377 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5378 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5379 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5380 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5381 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5382 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5383 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5384 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5385 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5386 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5387 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5388 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5389 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5390 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5391 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5392 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5393 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5394 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5395 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5396 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5397 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5398 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5399 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5400 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5401 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5402 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5403 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5404 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5405 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/21/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 5406 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5407 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5408 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5409 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5410 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5411 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5412 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5413 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5414 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5415 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5416 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5417 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5418 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5419 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5420 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5421 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5422 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5423 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5424 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5425 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5426 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5427 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5428 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5429 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5430 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5431 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5432 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5433 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5434 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5435 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5436 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5437 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5438 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5439 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5440 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5441 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5442 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5443 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5444 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5445 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5446 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5447 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5448 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5449 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5450 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5451 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5452 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5453 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5454 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5455 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5456 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5457 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5458 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/21/2015 | 95831 | $ 174.40 |
| 5459 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/21/2015 | 97010 | $ 20.03 |
| 5460 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/21/2015 | 97014 | $ 22.48 |
| 5461 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/21/2015 | 97124 | $ 22.13 |
| 5462 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5463 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5464 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5465 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 95831 | $ 43.60 |
| 5466 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/21/2015 | 95851 | $ 319.97 |
| 5467 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5468 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5469 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5470 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5471 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5472 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5473 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5474 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5475 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5476 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5477 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5478 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5479 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5480 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5481 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/21/2015 | 95851 | $ 45.71 |
| 5482 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/21/2015 | 95851 | $ 365.68 |
| 5483 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/21/2015 | 95851 | $ 228.55 |
| 5484 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5485 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5486 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5487 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5488 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5489 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5490 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/22/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 5491 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5492 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5493 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5494 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5495 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5496 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5497 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5498 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5499 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5500 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5501 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5502 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5503 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5504 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5505 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5506 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5507 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5508 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5509 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5510 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5511 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5512 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5513 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5514 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5515 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5516 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5517 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5518 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5519 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5520 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5521 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 10/22/2015 | 97110 | $ 33.55 |
| 5522 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5523 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5524 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5525 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5526 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5527 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5528 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5529 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5530 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5531 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5532 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5533 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5534 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5535 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5536 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5537 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5538 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5539 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5540 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 10/22/2015 | 99997 | $ 67.60 |
| 5541 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 10/22/2015 | 97010 | $ 20.03 |
| 5542 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 10/22/2015 | 97014 | $ 22.48 |
| 5543 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 10/22/2015 | 97124 | $ 22.13 |
| 5544 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5545 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5546 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5547 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5548 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5549 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5550 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5551 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5552 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5553 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5554 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5555 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5556 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5557 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5558 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5559 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5560 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5561 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5562 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5563 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5564 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5565 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5566 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 10/23/2015 | 97110 | $ 33.55 |
| 5567 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5568 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5569 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5570 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5571 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5572 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5573 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5574 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5575 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 10/23/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 5576 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5577 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5578 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5579 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5580 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5581 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5582 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5583 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5584 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5585 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5586 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5587 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5588 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5589 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5590 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5591 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5592 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5593 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5594 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5595 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5596 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5597 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 10/23/2015 | 99997 | $ 67.60 |
| 5598 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5599 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5600 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5601 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/23/2015 | 97010 | $ 20.03 |
| 5602 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/23/2015 | 97014 | $ 22.48 |
| 5603 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/23/2015 | 97124 | $ 22.13 |
| 5604 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/23/2015 | 99214 | $ 92.98 |
| 5605 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 99244 | $ 236.94 |
| 5606 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95861 | $ 241.50 |
| 5607 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95903 | $ 166.47 |
| 5608 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95903 | $ 166.47 |
| 5609 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95903 | $ 166.47 |
| 5610 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95903 | $ 166.47 |
| 5611 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95904 | $ 106.47 |
| 5612 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95904 | $ 106.47 |
| 5613 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95904 | $ 106.47 |
| 5614 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95904 | $ 106.47 |
| 5615 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95904 | $ 106.47 |
| 5616 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95904 | $ 106.47 |
| 5617 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 99244 | $ 236.94 |
| 5618 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95861 | $ 241.50 |
| 5619 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95903 | $ 665.88 |
| 5620 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/23/2015 | 95904 | $ 638.82 |
| 5621 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/23/2015 | 99213 | $ 64.07 |
| 5622 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/23/2015 | 99244 | $ 236.94 |
| 5623 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/23/2015 | 95861 | $ 241.50 |
| 5624 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/23/2015 | 95903 | $ 665.88 |
| 5625 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/23/2015 | 95904 | $ 638.82 |
| 5626 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/23/2015 | 99244 | $ 236.94 |
| 5627 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/23/2015 | 95861 | $ 241.50 |
| 5628 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/23/2015 | 95903 | $ 665.88 |
| 5629 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/23/2015 | 95904 | $ 638.82 |
| 5630 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/23/2015 | 99213 | $ 64.07 |
| 5631 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5632 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5633 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5634 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5635 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5636 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5637 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5638 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5639 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5640 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5641 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5642 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5643 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5644 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5645 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5646 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5647 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5648 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5649 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5650 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5651 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5652 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5653 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5654 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5655 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5656 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5657 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5658 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5659 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5660 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/26/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 5661 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5662 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5663 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5664 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/26/2015 | 99997 | $ 67.60 |
| 5665 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5666 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5667 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5668 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5669 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5670 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5671 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5672 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5673 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5674 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5675 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5676 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5677 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5678 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5679 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5680 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5681 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5682 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5683 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5684 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5685 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5686 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5687 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5688 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5689 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5690 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5691 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5692 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5693 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5694 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5695 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5696 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5697 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5698 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5699 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5700 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/26/2015 | 97010 | $ 20.03 |
| 5701 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/26/2015 | 97014 | $ 22.48 |
| 5702 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/26/2015 | 97124 | $ 22.13 |
| 5703 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5704 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5705 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5706 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5707 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5708 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5709 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5710 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5711 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5712 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5713 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5714 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5715 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5716 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5717 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5718 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5719 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5720 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5721 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5722 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5723 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5724 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5725 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5726 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5727 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5728 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5729 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5730 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5731 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5732 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5733 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5734 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5735 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5736 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5737 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5738 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5739 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5740 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5741 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5742 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5743 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5744 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5745 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/27/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 5746 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5747 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/27/2015 | 99997 | $ 67.60 |
| 5748 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5749 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5750 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5751 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5752 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5753 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5754 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5755 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5756 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5757 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5758 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5759 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5760 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5761 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5762 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5763 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5764 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5765 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5766 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5767 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5768 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5769 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5770 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5771 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5772 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/27/2015 | 99213 | $ 64.07 |
| 5773 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/27/2015 | 99214 | $ 92.98 |
| 5774 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 10/27/2015 | 99214 | $ 92.98 |
| 5775 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 10/27/2015 | 99205 | $ 200.68 |
| 5776 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5777 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5778 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5779 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/27/2015 | 99204 | $ 148.69 |
| 5780 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5781 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5782 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5783 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5784 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5785 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5786 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/27/2015 | 97010 | $ 20.03 |
| 5787 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/27/2015 | 97014 | $ 22.48 |
| 5788 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/27/2015 | 97124 | $ 22.13 |
| 5789 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5790 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5791 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5792 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5793 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5794 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5795 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5796 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5797 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5798 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5799 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5800 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5801 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5802 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5803 | STARRETT CITY MEDICAL, P.C. | 0527810370101020 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5804 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5805 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5806 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5807 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5808 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5809 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5810 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5811 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5812 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5813 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5814 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5815 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5816 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5817 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5818 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5819 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5820 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5821 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5822 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5823 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5824 | STARRETT CITY MEDICAL, P.C. | 0406490580101015 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5825 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5826 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5827 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5828 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5829 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5830 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/28/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 5831 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5832 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5833 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5834 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5835 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5836 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5837 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5838 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5839 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5840 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5841 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5842 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5843 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5844 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5845 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5846 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5847 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5848 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5849 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5850 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5851 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5852 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5853 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5854 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/28/2015 | 97010 | $ 20.03 |
| 5855 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/28/2015 | 97014 | $ 22.48 |
| 5856 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/28/2015 | 97124 | $ 22.13 |
| 5857 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5858 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5859 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5860 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5861 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5862 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5863 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5864 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5865 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5866 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5867 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5868 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5869 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5870 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5871 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5872 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5873 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5874 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5875 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5876 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5877 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5878 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5879 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5880 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5881 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5882 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5883 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5884 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5885 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5886 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5887 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5888 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5889 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5890 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 10/29/2015 | 97110 | $ 33.55 |
| 5891 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5892 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5893 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5894 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5895 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5896 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5897 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5898 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5899 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5900 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5901 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5902 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5903 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5904 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5905 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5906 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5907 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5908 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5909 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5910 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5911 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5912 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5913 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5914 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5915 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 10/29/2015 | 99997 | $ 67.60 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 5916 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5917 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5918 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5919 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5920 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5921 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5922 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/29/2015 | 95831 | $ 130.80 |
| 5923 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5924 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5925 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5926 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5927 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5928 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5929 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5930 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5931 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5932 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5933 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5934 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5935 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5936 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/29/2015 | 95831 | $ 43.60 |
| 5937 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5938 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5939 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5940 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5941 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5942 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5943 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/29/2015 | 95831 | $ 130.80 |
| 5944 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5945 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5946 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5947 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5948 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5949 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 10/29/2015 | 95851 | $ 228.55 |
| 5950 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5951 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5952 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5953 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5954 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5955 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5956 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5957 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5958 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5959 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5960 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5961 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5962 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5963 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5964 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5965 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5966 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5967 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5968 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5969 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5970 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5971 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5972 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5973 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5974 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5975 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5976 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5977 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5978 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/29/2015 | 95851 | $ 45.71 |
| 5979 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/29/2015 | 97010 | $ 20.03 |
| 5980 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/29/2015 | 97014 | $ 22.48 |
| 5981 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 10/29/2015 | 97124 | $ 22.13 |
| 5982 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 5983 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 5984 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 5985 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 5986 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 5987 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 5988 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 5989 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 5990 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 5991 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 5992 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 5993 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 5994 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 5995 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 5996 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 5997 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 5998 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 5999 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6000 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 10/30/2015 | 97110 | $ 33.55 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 6001 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6002 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 6003 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6004 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6005 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 6006 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6007 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 10/30/2015 | 99997 | $ 67.60 |
| 6008 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6009 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6010 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6011 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 6012 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6013 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6014 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 6015 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6016 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6017 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 6018 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6019 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6020 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 6021 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6022 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6023 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 6024 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6025 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6026 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 6027 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6028 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6029 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 6030 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6031 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 10/30/2015 | 99214 | $ 92.98 |
| 6032 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 10/30/2015 | 99213 | $ 64.07 |
| 6033 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 10/30/2015 | 99213 | $ 64.07 |
| 6034 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 10/30/2015 | 99214 | $ 92.98 |
| 6035 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 10/30/2015 | 99213 | $ 64.07 |
| 6036 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 10/30/2015 | 99214 | $ 92.98 |
| 6037 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 10/30/2015 | 99213 | $ 64.07 |
| 6038 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6039 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 6040 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6041 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 10/30/2015 | 99204 | $ 148.69 |
| 6042 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/30/2015 | 99214 | $ 92.98 |
| 6043 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/30/2015 | 95861 | $ 241.50 |
| 6044 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/30/2015 | 95903 | $ 665.88 |
| 6045 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/30/2015 | 95904 | $ 425.88 |
| 6046 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 10/30/2015 | 95934 | $ 239.98 |
| 6047 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/30/2015 | 99244 | $ 236.94 |
| 6048 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/30/2015 | 95861 | $ 241.50 |
| 6049 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/30/2015 | 95903 | $ 665.88 |
| 6050 | STARRETT CITY MEDICAL, P.C. | 0521557710101014 | Bill | 10/30/2015 | 95904 | $ 638.82 |
| 6051 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6052 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 6053 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6054 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/30/2015 | 97010 | $ 20.03 |
| 6055 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/30/2015 | 97014 | $ 22.48 |
| 6056 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 10/30/2015 | 97124 | $ 22.13 |
| 6057 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/2/2015 | 97010 | $ 20.03 |
| 6058 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/2/2015 | 97014 | $ 22.48 |
| 6059 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/2/2015 | 97124 | $ 22.13 |
| 6060 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/2/2015 | 97010 | $ 20.03 |
| 6061 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/2/2015 | 97014 | $ 22.48 |
| 6062 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/2/2015 | 97124 | $ 22.13 |
| 6063 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/2/2015 | 97010 | $ 20.03 |
| 6064 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/2/2015 | 97014 | $ 22.48 |
| 6065 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/2/2015 | 97124 | $ 22.13 |
| 6066 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/2/2015 | 97010 | $ 20.03 |
| 6067 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/2/2015 | 97014 | $ 22.48 |
| 6068 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/2/2015 | 97124 | $ 22.13 |
| 6069 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 11/2/2015 | 97010 | $ 20.03 |
| 6070 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 11/2/2015 | 97014 | $ 22.48 |
| 6071 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 11/2/2015 | 97124 | $ 22.13 |
| 6072 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/2/2015 | 97010 | $ 20.03 |
| 6073 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/2/2015 | 97014 | $ 22.48 |
| 6074 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/2/2015 | 97124 | $ 22.13 |
| 6075 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 11/2/2015 | 97010 | $ 20.03 |
| 6076 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 11/2/2015 | 97014 | $ 22.48 |
| 6077 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 11/2/2015 | 97124 | $ 22.13 |
| 6078 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/2/2015 | 97010 | $ 20.03 |
| 6079 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/2/2015 | 97014 | $ 22.48 |
| 6080 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/2/2015 | 97124 | $ 22.13 |
| 6081 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/2/2015 | 97010 | $ 20.03 |
| 6082 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/2/2015 | 97014 | $ 22.48 |
| 6083 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/2/2015 | 97124 | $ 22.13 |
| 6084 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/2/2015 | 97010 | $ 20.03 |
| 6085 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/2/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE | |
| 6086 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/2/2015 | 97124 | $ | 22.13 |
| 6087 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/2/2015 | 97010 | $ | 20.03 |
| 6088 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/2/2015 | 97014 | $ | 22.48 |
| 6089 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/2/2015 | 97124 | $ | 22.13 |
| 6090 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/2/2015 | 97010 | $ | 20.03 |
| 6091 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/2/2015 | 97014 | $ | 22.48 |
| 6092 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/2/2015 | 97124 | $ | 22.13 |
| 6093 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/2/2015 | 97010 | $ | 20.03 |
| 6094 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/2/2015 | 97014 | $ | 22.48 |
| 6095 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/2/2015 | 97124 | $ | 22.13 |
| 6096 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 11/2/2015 | 97010 | $ | 20.03 |
| 6097 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 11/2/2015 | 97014 | $ | 22.48 |
| 6098 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 11/2/2015 | 97124 | $ | 22.13 |
| 6099 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/2/2015 | 97010 | $ | 20.03 |
| 6100 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/2/2015 | 97124 | $ | 22.13 |
| 6101 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/2/2015 | 97010 | $ | 20.03 |
| 6102 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/2/2015 | 97014 | $ | 22.48 |
| 6103 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/2/2015 | 97124 | $ | 22.13 |
| 6104 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/2/2015 | 99997 | $ | 67.60 |
| 6105 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/2/2015 | 97010 | $ | 20.03 |
| 6106 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/2/2015 | 97014 | $ | 22.48 |
| 6107 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/2/2015 | 97124 | $ | 22.13 |
| 6108 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/2/2015 | 97010 | $ | 20.03 |
| 6109 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/2/2015 | 97014 | $ | 22.48 |
| 6110 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/2/2015 | 97110 | $ | 33.55 |
| 6111 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/2/2015 | 97010 | $ | 20.03 |
| 6112 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/2/2015 | 97014 | $ | 22.48 |
| 6113 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/2/2015 | 97124 | $ | 22.13 |
| 6114 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/2/2015 | 97010 | $ | 20.03 |
| 6115 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/2/2015 | 97014 | $ | 22.48 |
| 6116 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/2/2015 | 97124 | $ | 22.13 |
| 6117 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6118 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6119 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6120 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6121 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/3/2015 | 99214 | $ | 92.98 |
| 6122 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/3/2015 | 99213 | $ | 64.07 |
| 6123 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6124 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6125 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6126 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6127 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6128 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6129 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6130 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6131 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6132 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6133 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6134 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6135 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6136 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6137 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6138 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6139 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6140 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6141 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6142 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6143 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6144 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6145 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6146 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6147 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6148 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6149 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6150 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6151 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6152 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6153 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6154 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6155 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6156 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6157 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6158 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6159 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6160 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/3/2015 | 97010 | $ | 20.03 |
| 6161 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/3/2015 | 97014 | $ | 22.48 |
| 6162 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/3/2015 | 97124 | $ | 22.13 |
| 6163 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/3/2015 | 99204 | $ | 148.69 |
| 6164 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/3/2015 | 99205 | $ | 200.68 |
| 6165 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/3/2015 | 99214 | $ | 92.98 |
| 6166 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/3/2015 | 99205 | $ | 200.68 |
| 6167 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/3/2015 | 99244 | $ | 236.94 |
| 6168 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/3/2015 | 95864 | $ | 408.64 |
| 6169 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/3/2015 | 95903 | $ | 665.88 |
| 6170 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/3/2015 | 95904 | $ | 638.82 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 6171 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/3/2015 | 95903 | $ 665.88 |
| 6172 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/3/2015 | 95904 | $ 425.88 |
| 6173 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/3/2015 | 95934 | $ 239.98 |
| 6174 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/3/2015 | 99244 | $ 236.94 |
| 6175 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/3/2015 | 95861 | $ 241.50 |
| 6176 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/3/2015 | 95903 | $ 665.88 |
| 6177 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/3/2015 | 95904 | $ 638.82 |
| 6178 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/3/2015 | 97010 | $ 20.03 |
| 6179 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/3/2015 | 97014 | $ 22.48 |
| 6180 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/3/2015 | 97124 | $ 22.13 |
| 6181 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/3/2015 | 97010 | $ 20.03 |
| 6182 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/3/2015 | 97014 | $ 22.48 |
| 6183 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/3/2015 | 97010 | $ 20.03 |
| 6184 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/3/2015 | 97014 | $ 22.48 |
| 6185 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/3/2015 | 97124 | $ 22.13 |
| 6186 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/3/2015 | 97010 | $ 20.03 |
| 6187 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/3/2015 | 97014 | $ 22.48 |
| 6188 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/3/2015 | 97124 | $ 22.13 |
| 6189 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/3/2015 | 97010 | $ 20.03 |
| 6190 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/3/2015 | 97014 | $ 22.48 |
| 6191 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 11/3/2015 | 97010 | $ 20.03 |
| 6192 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 11/3/2015 | 97014 | $ 22.48 |
| 6193 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 11/3/2015 | 97124 | $ 22.13 |
| 6194 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/3/2015 | 97010 | $ 20.03 |
| 6195 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/3/2015 | 97014 | $ 22.48 |
| 6196 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/3/2015 | 97124 | $ 22.13 |
| 6197 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/3/2015 | 97010 | $ 20.03 |
| 6198 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/3/2015 | 97014 | $ 22.48 |
| 6199 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/3/2015 | 97124 | $ 22.13 |
| 6200 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/3/2015 | 97010 | $ 20.03 |
| 6201 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/3/2015 | 97014 | $ 22.48 |
| 6202 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/3/2015 | 97124 | $ 22.13 |
| 6203 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/3/2015 | 97010 | $ 20.03 |
| 6204 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/3/2015 | 97014 | $ 22.48 |
| 6205 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/3/2015 | 97124 | $ 22.13 |
| 6206 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6207 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6208 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6209 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6210 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6211 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6212 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6213 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6214 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6215 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6216 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6217 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6218 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6219 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6220 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6221 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6222 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6223 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6224 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6225 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6226 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6227 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 11/4/2015 | 95831 | $ 43.60 |
| 6228 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 11/4/2015 | 95831 | $ 43.60 |
| 6229 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 11/4/2015 | 95831 | $ 43.60 |
| 6230 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6231 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6232 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6233 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6234 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6235 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6236 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6237 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6238 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6239 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6240 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6241 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6242 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6243 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6244 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6245 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6246 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6247 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6248 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6249 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6250 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6251 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6252 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6253 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6254 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6255 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/4/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 6256 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6257 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6258 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6259 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6260 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6261 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6262 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6263 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/4/2015 | 95831 | $ 43.60 |
| 6264 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/4/2015 | 95831 | $ 43.60 |
| 6265 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/4/2015 | 95831 | $ 43.60 |
| 6266 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/4/2015 | 95831 | $ 43.60 |
| 6267 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/4/2015 | 95831 | $ 43.60 |
| 6268 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/4/2015 | 95831 | $ 218.00 |
| 6269 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/4/2015 | 95831 | $ 43.60 |
| 6270 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/4/2015 | 95831 | $ 43.60 |
| 6271 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/4/2015 | 95851 | $ 274.26 |
| 6272 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/4/2015 | 95851 | $ 45.71 |
| 6273 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/4/2015 | 95851 | $ 45.71 |
| 6274 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/4/2015 | 95851 | $ 45.71 |
| 6275 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/4/2015 | 95851 | $ 45.71 |
| 6276 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/4/2015 | 95851 | $ 45.71 |
| 6277 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/4/2015 | 95851 | $ 45.71 |
| 6278 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 11/4/2015 | 95851 | $ 228.55 |
| 6279 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/4/2015 | 95851 | $ 45.71 |
| 6280 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/4/2015 | 95851 | $ 45.71 |
| 6281 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/4/2015 | 95851 | $ 45.71 |
| 6282 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/4/2015 | 95851 | $ 45.71 |
| 6283 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6284 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6285 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6286 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6287 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6288 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6289 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6290 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6291 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6292 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6293 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6294 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6295 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6296 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6297 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/4/2015 | 97110 | $ 33.55 |
| 6298 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6299 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6300 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6301 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6302 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6303 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/4/2015 | 97010 | $ 20.03 |
| 6304 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/4/2015 | 97014 | $ 22.48 |
| 6305 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/4/2015 | 97124 | $ 22.13 |
| 6306 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6307 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 11/5/2015 | 97110 | $ 33.55 |
| 6308 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6309 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6310 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6311 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6312 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6313 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6314 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6315 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6316 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6317 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6318 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6319 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6320 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6321 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6322 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6323 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6324 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6325 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6326 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6327 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6328 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6329 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6330 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6331 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6332 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6333 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6334 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6335 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6336 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6337 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6338 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6339 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6340 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/5/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 6341 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6342 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6343 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6344 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6345 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6346 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6347 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6348 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6349 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6350 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6351 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6352 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6353 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6354 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6355 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6356 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6357 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6358 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6359 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6360 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6361 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6362 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6363 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6364 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6365 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6366 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6367 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6368 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6369 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/5/2015 | 97010 | $ 20.03 |
| 6370 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/5/2015 | 97014 | $ 22.48 |
| 6371 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/5/2015 | 97124 | $ 22.13 |
| 6372 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6373 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6374 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6375 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6376 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6377 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6378 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6379 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6380 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6381 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6382 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6383 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6384 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6385 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6386 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6387 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6388 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6389 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6390 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6391 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6392 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6393 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6394 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6395 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6396 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6397 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6398 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6399 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/6/2015 | 99213 | $ 64.07 |
| 6400 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/6/2015 | 99214 | $ 92.98 |
| 6401 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 11/6/2015 | 99213 | $ 64.07 |
| 6402 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/6/2015 | 99214 | $ 92.98 |
| 6403 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 11/6/2015 | 99213 | $ 64.07 |
| 6404 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/6/2015 | 99214 | $ 92.98 |
| 6405 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/6/2015 | 99204 | $ 148.69 |
| 6406 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6407 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6408 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6409 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6410 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6411 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6412 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6413 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6414 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6415 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6416 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6417 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6418 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6419 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6420 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6421 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6422 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6423 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/6/2015 | 99205 | $ 200.68 |
| 6424 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6425 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/6/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 6426 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6427 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/6/2015 | 97010 | $ 20.03 |
| 6428 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/6/2015 | 97014 | $ 22.48 |
| 6429 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/6/2015 | 97124 | $ 22.13 |
| 6430 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6431 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6432 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6433 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6434 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6435 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6436 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6437 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6438 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6439 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6440 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6441 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6442 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6443 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6444 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6445 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6446 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6447 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6448 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6449 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6450 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6451 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6452 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6453 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6454 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6455 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6456 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6457 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6458 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6459 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6460 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6461 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6462 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6463 | STARRETT CITY MEDICAL, P.C. | 0491766300101039 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6464 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6465 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6466 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6467 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6468 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6469 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6470 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6471 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6472 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6473 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6474 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6475 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6476 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6477 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6478 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6479 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6480 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6481 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6482 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6483 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6484 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6485 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6486 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6487 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6488 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6489 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6490 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6491 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6492 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6493 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6494 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6495 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6496 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6497 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6498 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6499 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6500 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6501 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6502 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6503 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6504 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/9/2015 | 97110 | $ 33.55 |
| 6505 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6506 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6507 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6508 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6509 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6510 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/9/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 6511 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6512 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6513 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6514 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/9/2015 | 97010 | $ 20.03 |
| 6515 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/9/2015 | 97014 | $ 22.48 |
| 6516 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/9/2015 | 97124 | $ 22.13 |
| 6517 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6518 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6519 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6520 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6521 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6522 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6523 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6524 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6525 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6526 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6527 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6528 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6529 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6530 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6531 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6532 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6533 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6534 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6535 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6536 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6537 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6538 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6539 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6540 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6541 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6542 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6543 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6544 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6545 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6546 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6547 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6548 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6549 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6550 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6551 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6552 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6553 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6554 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6555 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6556 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6557 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6558 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6559 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6560 | STARRETT CITY MEDICAL, P.C. | 0491156870101025 | Bill | 11/10/2015 | 99213 | $ 64.07 |
| 6561 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 11/10/2015 | 99214 | $ 92.98 |
| 6562 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 11/10/2015 | 99214 | $ 92.98 |
| 6563 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/10/2015 | 99214 | $ 92.98 |
| 6564 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 11/10/2015 | 99214 | $ 92.98 |
| 6565 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/10/2015 | 99213 | $ 64.07 |
| 6566 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/10/2015 | 99214 | $ 92.98 |
| 6567 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/10/2015 | 99214 | $ 92.98 |
| 6568 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/10/2015 | 99205 | $ 200.68 |
| 6569 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/10/2015 | 99205 | $ 200.68 |
| 6570 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/10/2015 | 99205 | $ 200.68 |
| 6571 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/10/2015 | 99204 | $ 148.69 |
| 6572 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/10/2015 | 99244 | $ 236.94 |
| 6573 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/10/2015 | 95864 | $ 408.64 |
| 6574 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/10/2015 | 95903 | $ 1,331.76 |
| 6575 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/10/2015 | 95904 | $ 1,064.70 |
| 6576 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/10/2015 | 95934 | $ 119.99 |
| 6577 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/10/2015 | 95934 | $ 119.99 |
| 6578 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/10/2015 | 99203 | $ 104.07 |
| 6579 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6580 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6581 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6582 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6583 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6584 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6585 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6586 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6587 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6588 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6589 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6590 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6591 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6592 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6593 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6594 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/10/2015 | 99214 | $ 92.98 |
| 6595 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/10/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 6596 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6597 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6598 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6599 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6600 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6601 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6602 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6603 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6604 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6605 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6606 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6607 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6608 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6609 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/10/2015 | 99204 | $ 148.69 |
| 6610 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 11/10/2015 | 97010 | $ 20.03 |
| 6611 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 11/10/2015 | 97014 | $ 22.48 |
| 6612 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 11/10/2015 | 97124 | $ 22.13 |
| 6613 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6614 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6615 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6616 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6617 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6618 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6619 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6620 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6621 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6622 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6623 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6624 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6625 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6626 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6627 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6628 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6629 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6630 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6631 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6632 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6633 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6634 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6635 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6636 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6637 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6638 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6639 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6640 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6641 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6642 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6643 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6644 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6645 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6646 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6647 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6648 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6649 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6650 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6651 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6652 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6653 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6654 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6655 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6656 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6657 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6658 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6659 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6660 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6661 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6662 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6663 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6664 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6665 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6666 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6667 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6668 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6669 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6670 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6671 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6672 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6673 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6674 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6675 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6676 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6677 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6678 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6679 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6680 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/11/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 6681 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6682 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6683 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6684 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/11/2015 | 97010 | $ 20.03 |
| 6685 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/11/2015 | 97014 | $ 22.48 |
| 6686 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/11/2015 | 97124 | $ 22.13 |
| 6687 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6688 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6689 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6690 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6691 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6692 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6693 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6694 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6695 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6696 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6697 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6698 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6699 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6700 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6701 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6702 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6703 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6704 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6705 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6706 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6707 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6708 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6709 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6710 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6711 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6712 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6713 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6714 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6715 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6716 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6717 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6718 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6719 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6720 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6721 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6722 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6723 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6724 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6725 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6726 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6727 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6728 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6729 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6730 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6731 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6732 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6733 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6734 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6735 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6736 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6737 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/12/2015 | 95831 | $ 174.40 |
| 6738 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6739 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6740 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6741 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6742 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6743 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6744 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6745 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6746 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6747 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6748 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6749 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6750 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6751 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6752 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6753 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6754 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6755 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6756 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6757 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6758 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6759 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/12/2015 | 95831 | $ 43.60 |
| 6760 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6761 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6762 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6763 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6764 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6765 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/12/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 6766 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6767 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6768 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6769 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6770 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6771 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6772 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6773 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6774 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6775 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6776 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6777 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6778 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6779 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6780 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6781 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6782 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6783 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6784 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6785 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6786 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6787 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6788 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6789 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6790 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6791 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6792 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6793 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6794 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6795 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6796 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6797 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6798 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6799 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6800 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6801 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6802 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6803 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6804 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6805 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6806 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6807 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6808 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/12/2015 | 95851 | $ 319.97 |
| 6809 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/12/2015 | 95851 | $ 319.97 |
| 6810 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 95851 | $ 319.97 |
| 6811 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/12/2015 | 95851 | $ 319.97 |
| 6812 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/12/2015 | 95851 | $ 45.71 |
| 6813 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/12/2015 | 95851 | $ 45.71 |
| 6814 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/12/2015 | 95851 | $ 45.71 |
| 6815 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/12/2015 | 95851 | $ 45.71 |
| 6816 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/12/2015 | 95851 | $ 45.71 |
| 6817 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/12/2015 | 95851 | $ 45.71 |
| 6818 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/12/2015 | 95851 | $ 45.71 |
| 6819 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/12/2015 | 95851 | $ 228.55 |
| 6820 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6821 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6822 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6823 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6824 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6825 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6826 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/12/2015 | 97010 | $ 20.03 |
| 6827 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/12/2015 | 97014 | $ 22.48 |
| 6828 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/12/2015 | 97124 | $ 22.13 |
| 6829 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6830 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6831 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6832 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6833 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6834 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6835 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6836 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6837 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6838 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6839 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6840 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6841 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6842 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6843 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6844 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6845 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6846 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6847 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6848 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6849 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6850 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 11/13/2015 | 97010 | $ 20.03 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 6851 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6852 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6853 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6854 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6855 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6856 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6857 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6858 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6859 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6860 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6861 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6862 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6863 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 11/13/2015 | 99213 | $ 64.07 |
| 6864 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/13/2015 | 99214 | $ 92.98 |
| 6865 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/13/2015 | 99214 | $ 92.98 |
| 6866 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/13/2015 | 99214 | $ 92.98 |
| 6867 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6868 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6869 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6870 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6871 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6872 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6873 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6874 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6875 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6876 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6877 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6878 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6879 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6880 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6881 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6882 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6883 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6884 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6885 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6886 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6887 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6888 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/13/2015 | 97110 | $ 33.55 |
| 6889 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6890 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6891 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/13/2015 | 99205 | $ 200.68 |
| 6892 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/13/2015 | 99205 | $ 200.68 |
| 6893 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6894 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6895 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6896 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/13/2015 | 97010 | $ 20.03 |
| 6897 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/13/2015 | 97014 | $ 22.48 |
| 6898 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/13/2015 | 97124 | $ 22.13 |
| 6899 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6900 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6901 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6902 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6903 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6904 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6905 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6906 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6907 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6908 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6909 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6910 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6911 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6912 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6913 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6914 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6915 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6916 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6917 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6918 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6919 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6920 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6921 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6922 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6923 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6924 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6925 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6926 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6927 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6928 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6929 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6930 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6931 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6932 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6933 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6934 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6935 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/16/2015 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 6936 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6937 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/16/2015 | 97014 | $ 20.03 |
| 6938 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/16/2015 | 97124 | $ 22.48 |
| 6939 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6940 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6941 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6942 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6943 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6944 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6945 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6946 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6947 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6948 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6949 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6950 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6951 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6952 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6953 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6954 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6955 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6956 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6957 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6958 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6959 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6960 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6961 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6962 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6963 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6964 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6965 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6966 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6967 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6968 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6969 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6970 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6971 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6972 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6973 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6974 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6975 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6976 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6977 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6978 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6979 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6980 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6981 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6982 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/16/2015 | 99997 | $ 67.60 |
| 6983 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6984 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6985 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6986 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6987 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6988 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6989 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6990 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6991 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6992 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/16/2015 | 97010 | $ 20.03 |
| 6993 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/16/2015 | 97014 | $ 22.48 |
| 6994 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/16/2015 | 97124 | $ 22.13 |
| 6995 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/16/2015 | 99997 | $ 67.60 |
| 6996 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/17/2015 | 99213 | $ 64.07 |
| 6997 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 6998 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 6999 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7000 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7001 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7002 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7003 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7004 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7005 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7006 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7007 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7008 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7009 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7010 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7011 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/17/2015 | 97014 | $ 20.03 |
| 7012 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/17/2015 | 97124 | $ 22.48 |
| 7013 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/17/2015 | 99205 | $ 200.68 |
| 7014 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/17/2015 | 99205 | $ 200.68 |
| 7015 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/17/2015 | 99204 | $ 148.69 |
| 7016 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/17/2015 | 99205 | $ 148.69 |
| 7017 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7018 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7019 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7020 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/17/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 7021 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7022 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7023 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7024 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7025 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7026 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7027 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7028 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7029 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/17/2015 | 99213 | $ 64.07 |
| 7030 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7031 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7032 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7033 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7034 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7035 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7036 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7037 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7038 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7039 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 11/17/2015 | 99213 | $ 64.07 |
| 7040 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 11/17/2015 | 99214 | $ 92.98 |
| 7041 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7042 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7043 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7044 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7045 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7046 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7047 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 11/17/2015 | 99214 | $ 92.98 |
| 7048 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/17/2015 | 99213 | $ 64.07 |
| 7049 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7050 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7051 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7052 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7053 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7054 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7055 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7056 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7057 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7058 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7059 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7060 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7061 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7062 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7063 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7064 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7065 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7066 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7067 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7068 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7069 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7070 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7071 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7072 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7073 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7074 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7075 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7076 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7077 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7078 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7079 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7080 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7081 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7082 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7083 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7084 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7085 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7086 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7087 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7088 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7089 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/17/2015 | 97010 | $ 20.03 |
| 7090 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/17/2015 | 97014 | $ 22.48 |
| 7091 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/17/2015 | 97124 | $ 22.13 |
| 7092 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/17/2015 | 99203 | $ 104.07 |
| 7093 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7094 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7095 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7096 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7097 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7098 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7099 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7100 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7101 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7102 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7103 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7104 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7105 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/18/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 7106 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7107 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7108 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7109 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7110 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7111 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7112 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7113 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7114 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7115 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7116 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7117 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7118 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7119 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7120 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7121 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7122 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7123 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7124 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7125 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7126 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7127 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7128 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7129 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7130 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7131 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7132 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7133 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7134 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7135 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7136 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7137 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7138 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7139 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7140 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7141 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7142 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7143 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7144 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7145 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7146 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7147 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7148 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7149 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7150 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7151 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7152 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7153 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7154 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7155 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7156 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7157 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7158 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7159 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7160 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7161 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7162 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7163 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7164 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7165 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7166 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7167 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7168 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7169 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7170 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7171 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7172 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7173 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7174 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7175 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7176 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7177 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7178 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7179 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7180 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7181 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7182 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7183 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7184 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7185 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7186 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7187 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/18/2015 | 97014 | $ 22.48 |
| 7188 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7189 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/18/2015 | 97010 | $ 20.03 |
| 7190 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/18/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 7191 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/18/2015 | 97124 | $ 22.13 |
| 7192 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/18/2015 | 99244 | $ 236.94 |
| 7193 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/18/2015 | 95864 | $ 408.64 |
| 7194 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/18/2015 | 95903 | $ 1,331.76 |
| 7195 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/18/2015 | 95904 | $ 1,064.70 |
| 7196 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 11/18/2015 | 95934 | $ 239.98 |
| 7197 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7198 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7199 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7200 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7201 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7202 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7203 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7204 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7205 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7206 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7207 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7208 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7209 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7210 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7211 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7212 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7213 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7214 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7215 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7216 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/19/2015 | 97014 | $ 20.03 |
| 7217 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/19/2015 | 97124 | $ 22.48 |
| 7218 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7219 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7220 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 95831 | $ 43.60 |
| 7221 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 95831 | $ 43.60 |
| 7222 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 95831 | $ 43.60 |
| 7223 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 95831 | $ 43.60 |
| 7224 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/19/2015 | 95831 | $ 43.60 |
| 7225 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/19/2015 | 95831 | $ 43.60 |
| 7226 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/19/2015 | 95831 | $ 43.60 |
| 7227 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7228 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7229 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7230 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/19/2015 | 95831 | $ 43.60 |
| 7231 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/19/2015 | 95831 | $ 43.60 |
| 7232 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/19/2015 | 95831 | $ 218.00 |
| 7233 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/19/2015 | 95831 | $ 130.80 |
| 7234 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/19/2015 | 95831 | $ 130.80 |
| 7235 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/19/2015 | 95831 | $ 218.00 |
| 7236 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/19/2015 | 95831 | $ 43.60 |
| 7237 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/19/2015 | 95831 | $ 43.60 |
| 7238 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/19/2015 | 95831 | $ 43.60 |
| 7239 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7240 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7241 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7242 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7243 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7244 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7245 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7246 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7247 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7248 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7249 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7250 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7251 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7252 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7253 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7254 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7255 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7256 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7257 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7258 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7259 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7260 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7261 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7262 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7263 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7264 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7265 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7266 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7267 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7268 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7269 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7270 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7271 | STARRETT CITY MEDICAL, P.C. | 0488017990101029 | Bill | 11/19/2015 | 95851 | $ 228.55 |
| 7272 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7273 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7274 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7275 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/19/2015 | 95851 | $ 45.71 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 7276 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7277 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/19/2015 | 95831 | $ 174.40 |
| 7278 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7279 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7280 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7281 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/19/2015 | 95851 | $ 274.26 |
| 7282 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7283 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7284 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7285 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/19/2015 | 95851 | $ 319.97 |
| 7286 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7287 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7288 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7289 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7290 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7291 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7292 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7293 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7294 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7295 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7296 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7297 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7298 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7299 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7300 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7301 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7302 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7303 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7304 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7305 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/19/2015 | 95851 | $ 45.71 |
| 7306 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/19/2015 | 95851 | $ 274.26 |
| 7307 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/19/2015 | 97010 | $ 20.03 |
| 7308 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/19/2015 | 97014 | $ 22.48 |
| 7309 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/19/2015 | 97124 | $ 22.13 |
| 7310 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7311 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7312 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7313 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7314 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7315 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7316 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7317 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7318 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7319 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7320 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7321 | STARRETT CITY MEDICAL, P.C. | 0537256390101020 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7322 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7323 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7324 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7325 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7326 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7327 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7328 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7329 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7330 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7331 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7332 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7333 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7334 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7335 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7336 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7337 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7338 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7339 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7340 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7341 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7342 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7343 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7344 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7345 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7346 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7347 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7348 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7349 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7350 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7351 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7352 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7353 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7354 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7355 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7356 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/20/2015 | 99213 | $ 64.07 |
| 7357 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7358 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7359 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7360 | STARRETT CITY MEDICAL, P.C. | 0522210780101022 | Bill | 11/20/2015 | 99213 | $ 64.07 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 7361 | STARRETT CITY MEDICAL, P.C. | 0092553260101347 | Bill | 11/20/2015 | 99213 | $ 64.07 |
| 7362 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/20/2015 | 99213 | $ 64.07 |
| 7363 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 11/20/2015 | 99213 | $ 64.07 |
| 7364 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7365 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7366 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7367 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7368 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7369 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7370 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7371 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7372 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7373 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7374 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7375 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7376 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7377 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7378 | STARRETT CITY MEDICAL, P.C. | 0067383550101026 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7379 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7380 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7381 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7382 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7383 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7384 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/20/2015 | 99213 | $ 64.07 |
| 7385 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/20/2015 | 99214 | $ 92.98 |
| 7386 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/20/2015 | 99213 | $ 64.07 |
| 7387 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7388 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7389 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7390 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/20/2015 | 97010 | $ 20.03 |
| 7391 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/20/2015 | 97014 | $ 22.48 |
| 7392 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 11/20/2015 | 97124 | $ 22.13 |
| 7393 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/22/2015 | 97010 | $ 20.03 |
| 7394 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7395 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7396 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7397 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7398 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7399 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7400 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7401 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7402 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7403 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7404 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7405 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7406 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7407 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7408 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7409 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7410 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7411 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7412 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7413 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7414 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7415 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7416 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7417 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7418 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7419 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7420 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7421 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7422 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7423 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7424 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7425 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7426 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7427 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7428 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7429 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7430 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7431 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7432 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7433 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7434 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7435 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7436 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7437 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7438 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7439 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7440 | STARRETT CITY MEDICAL, P.C. | 0504276710101020 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7441 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7442 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7443 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7444 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7445 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/23/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 7446 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7447 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7448 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7449 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7450 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7451 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7452 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7453 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7454 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7455 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7456 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7457 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7458 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7459 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7460 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7461 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7462 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7463 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7464 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7465 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7466 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7467 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7468 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7469 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7470 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7471 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7472 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7473 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7474 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7475 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7476 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7477 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7478 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7479 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7480 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 95831 | $ 130.80 |
| 7481 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 95831 | $ 43.60 |
| 7482 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 95831 | $ 43.60 |
| 7483 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 95831 | $ 43.60 |
| 7484 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 95831 | $ 43.60 |
| 7485 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 95831 | $ 43.60 |
| 7486 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7487 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7488 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7489 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 95831 | $ 43.60 |
| 7490 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 95831 | $ 43.60 |
| 7491 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 95831 | $ 43.60 |
| 7492 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 11/23/2015 | 97010 | $ 20.03 |
| 7493 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 11/23/2015 | 97014 | $ 22.48 |
| 7494 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 11/23/2015 | 97124 | $ 22.13 |
| 7495 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 95831 | $ 174.40 |
| 7496 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 11/23/2015 | 99204 | $ 148.69 |
| 7497 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 11/23/2015 | 95861 | $ 241.50 |
| 7498 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 11/23/2015 | 95903 | $ 665.88 |
| 7499 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 11/23/2015 | 95904 | $ 638.82 |
| 7500 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/23/2015 | 95831 | $ 174.40 |
| 7501 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/23/2015 | 95851 | $ 274.26 |
| 7502 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 95851 | $ 45.71 |
| 7503 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 95851 | $ 45.71 |
| 7504 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 95851 | $ 45.71 |
| 7505 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 95851 | $ 45.71 |
| 7506 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 95851 | $ 45.71 |
| 7507 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 95851 | $ 228.55 |
| 7508 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/23/2015 | 95851 | $ 228.55 |
| 7509 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/23/2015 | 95851 | $ 274.26 |
| 7510 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7511 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7512 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7513 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7514 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7515 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7516 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7517 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7518 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7519 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7520 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7521 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7522 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7523 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7524 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7525 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7526 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7527 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7528 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7529 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7530 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/24/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 7531 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7532 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7533 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7534 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7535 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7536 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7537 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7538 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7539 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7540 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7541 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7542 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7543 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7544 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7545 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7546 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7547 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7548 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7549 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7550 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7551 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7552 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7553 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7554 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7555 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7556 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7557 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7558 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7559 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7560 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7561 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7562 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7563 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7564 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7565 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7566 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7567 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7568 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7569 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7570 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7571 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7572 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7573 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7574 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7575 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7576 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7577 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7578 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7579 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7580 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7581 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 11/24/2015 | 99213 | $ 64.07 |
| 7582 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7583 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7584 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7585 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/24/2015 | 99204 | $ 148.69 |
| 7586 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/24/2015 | 99214 | $ 92.98 |
| 7587 | STARRETT CITY MEDICAL, P.C. | 0484778300101025 | Bill | 11/24/2015 | 99213 | $ 64.07 |
| 7588 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/24/2015 | 97010 | $ 20.03 |
| 7589 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/24/2015 | 97014 | $ 22.48 |
| 7590 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/24/2015 | 97124 | $ 22.13 |
| 7591 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7592 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7593 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7594 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7595 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7596 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7597 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7598 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7599 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7600 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7601 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7602 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7603 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7604 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7605 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7606 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7607 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7608 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7609 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7610 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7611 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7612 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7613 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7614 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7615 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/25/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 7616 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7617 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7618 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7619 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7620 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7621 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7622 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7623 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7624 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7625 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7626 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7627 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7628 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7629 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7630 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7631 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7632 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7633 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7634 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7635 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7636 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7637 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7638 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7639 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7640 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7641 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7642 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7643 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7644 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7645 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7646 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7647 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7648 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7649 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7650 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7651 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7652 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7653 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7654 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7655 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7656 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7657 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7658 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7659 | STARRETT CITY MEDICAL, P.C. | 0343498730101054 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7660 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/25/2015 | 97010 | $ 20.03 |
| 7661 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/25/2015 | 97014 | $ 22.48 |
| 7662 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 11/25/2015 | 97124 | $ 22.13 |
| 7663 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/25/2015 | 95831 | $ 174.40 |
| 7664 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/25/2015 | 95851 | $ 45.71 |
| 7665 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/25/2015 | 95851 | $ 45.71 |
| 7666 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/25/2015 | 95851 | $ 45.71 |
| 7667 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/25/2015 | 95851 | $ 45.71 |
| 7668 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/25/2015 | 95851 | $ 45.71 |
| 7669 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7670 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7671 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7672 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7673 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7674 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7675 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7676 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7677 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7678 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7679 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7680 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7681 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7682 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7683 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7684 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7685 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7686 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7687 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7688 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7689 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7690 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7691 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7692 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7693 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7694 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7695 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7696 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7697 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7698 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7699 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7700 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/27/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 7701 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7702 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7703 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7704 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7705 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7706 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7707 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7708 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7709 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7710 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7711 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7712 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7713 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7714 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7715 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7716 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7717 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7718 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7719 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7720 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7721 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7722 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7723 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7724 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 11/27/2015 | 99214 | $ 92.98 |
| 7725 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7726 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7727 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7728 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 11/27/2015 | 99214 | $ 92.98 |
| 7729 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7730 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7731 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7732 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 11/27/2015 | 99214 | $ 92.98 |
| 7733 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7734 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7735 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7736 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7737 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7738 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7739 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7740 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7741 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7742 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 11/27/2015 | 99213 | $ 64.07 |
| 7743 | STARRETT CITY MEDICAL, P.C. | 0531189760101013 | Bill | 11/27/2015 | 99213 | $ 64.07 |
| 7744 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/27/2015 | 97010 | $ 20.03 |
| 7745 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/27/2015 | 97014 | $ 22.48 |
| 7746 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/27/2015 | 97124 | $ 22.13 |
| 7747 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7748 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7749 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7750 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7751 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7752 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7753 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7754 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7755 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7756 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7757 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7758 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7759 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7760 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7761 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7762 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7763 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7764 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7765 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7766 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7767 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7768 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7769 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7770 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7771 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7772 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7773 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7774 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7775 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7776 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7777 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7778 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7779 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7780 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7781 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7782 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7783 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7784 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7785 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/30/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 7786 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7787 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7788 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7789 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7790 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7791 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7792 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7793 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7794 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7795 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7796 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7797 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7798 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7799 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7800 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7801 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7802 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7803 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7804 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7805 | STARRETT CITY MEDICAL, P.C. | 0532587710101018 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7806 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7807 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7808 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7809 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7810 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7811 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7812 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7813 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7814 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7815 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7816 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7817 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7818 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7819 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7820 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7821 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7822 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7823 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7824 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7825 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7826 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7827 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7828 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7829 | STARRETT CITY MEDICAL, P.C. | 0547282210101014 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7830 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7831 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7832 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7833 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/30/2015 | 97010 | $ 20.03 |
| 7834 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/30/2015 | 97014 | $ 22.48 |
| 7835 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 11/30/2015 | 97124 | $ 22.13 |
| 7836 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7837 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7838 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7839 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7840 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7841 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7842 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7843 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7844 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7845 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7846 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7847 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7848 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7849 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7850 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7851 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7852 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7853 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7854 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7855 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7856 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7857 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7858 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7859 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7860 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7861 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7862 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7863 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/1/2015 | 99213 | $ 64.07 |
| 7864 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/1/2015 | 99213 | $ 64.07 |
| 7865 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/1/2015 | 99213 | $ 64.07 |
| 7866 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7867 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7868 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7869 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7870 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/1/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 7871 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7872 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7873 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7874 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7875 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7876 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7877 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7878 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7879 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7880 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7881 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7882 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7883 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7884 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7885 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7886 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7887 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7888 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7889 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7890 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7891 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7892 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7893 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/1/2015 | 99205 | $ 200.68 |
| 7894 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7895 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7896 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7897 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7898 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7899 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7900 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7901 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7902 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7903 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7904 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7905 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7906 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/1/2015 | 99244 | $ 236.94 |
| 7907 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/1/2015 | 95864 | $ 408.64 |
| 7908 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/1/2015 | 95903 | $ 1,331.76 |
| 7909 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/1/2015 | 95904 | $ 1,064.70 |
| 7910 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/1/2015 | 95934 | $ 239.98 |
| 7911 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/1/2015 | 99244 | $ 236.94 |
| 7912 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/1/2015 | 95864 | $ 408.64 |
| 7913 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/1/2015 | 95903 | $ 1,331.76 |
| 7914 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/1/2015 | 95904 | $ 1,064.70 |
| 7915 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/1/2015 | 95934 | $ 239.98 |
| 7916 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/1/2015 | 99244 | $ 236.94 |
| 7917 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/1/2015 | 95864 | $ 408.64 |
| 7918 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/1/2015 | 95903 | $ 1,331.76 |
| 7919 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/1/2015 | 90904 | $ 1,064.70 |
| 7920 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/1/2015 | 95934 | $ 119.99 |
| 7921 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/1/2015 | 95934 | $ 119.99 |
| 7922 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/1/2015 | 99244 | $ 236.94 |
| 7923 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/1/2015 | 95861 | $ 241.50 |
| 7924 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/1/2015 | 95903 | $ 665.88 |
| 7925 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/1/2015 | 95904 | $ 638.82 |
| 7926 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/1/2015 | 97010 | $ 20.03 |
| 7927 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/1/2015 | 97014 | $ 22.48 |
| 7928 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/1/2015 | 97124 | $ 22.13 |
| 7929 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7930 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7931 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7932 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7933 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7934 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7935 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7936 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7937 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7938 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7939 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7940 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7941 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7942 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7943 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7944 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7945 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7946 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7947 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7948 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7949 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7950 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7951 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7952 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7953 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7954 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7955 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/2/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 7956 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7957 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7958 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7959 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7960 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7961 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7962 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7963 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7964 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7965 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7966 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7967 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7968 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7969 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7970 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7971 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7972 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7973 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7974 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7975 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7976 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7977 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7978 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7979 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7980 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7981 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7982 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7983 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7984 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7985 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7986 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7987 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7988 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7989 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7990 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7991 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7992 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 95831 | $ 43.60 |
| 7993 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/2/2015 | 97010 | $ 20.03 |
| 7994 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/2/2015 | 97014 | $ 22.48 |
| 7995 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/2/2015 | 97124 | $ 22.13 |
| 7996 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95831 | $ 130.80 |
| 7997 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 95851 | $ 45.71 |
| 7998 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 95851 | $ 45.71 |
| 7999 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 95851 | $ 45.71 |
| 8000 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 95851 | $ 45.71 |
| 8001 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 95851 | $ 45.71 |
| 8002 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/2/2015 | 95851 | $ 45.71 |
| 8003 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95851 | $ 228.55 |
| 8004 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95851 | $ 45.71 |
| 8005 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95851 | $ 45.71 |
| 8006 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95851 | $ 45.71 |
| 8007 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95851 | $ 45.71 |
| 8008 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95851 | $ 45.71 |
| 8009 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/2/2015 | 95851 | $ 45.71 |
| 8010 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/2/2015 | 95851 | $ 319.97 |
| 8011 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8012 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8013 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8014 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8015 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8016 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8017 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8018 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8019 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8020 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8021 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8022 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8023 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8024 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8025 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8026 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8027 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8028 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8029 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8030 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8031 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8032 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8033 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8034 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8035 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8036 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8037 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8038 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8039 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8040 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/3/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 8041 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8042 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8043 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8044 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8045 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8046 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8047 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8048 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8049 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8050 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8051 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8052 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8053 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8054 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8055 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8056 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8057 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8058 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8059 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8060 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8061 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8062 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8063 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8064 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8065 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8066 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8067 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8068 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8069 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8070 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8071 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8072 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8073 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8074 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8075 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8076 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8077 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8078 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8079 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8080 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8081 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8082 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8083 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8084 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8085 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8086 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8087 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8088 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8089 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8090 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8091 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8092 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8093 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8094 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8095 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8096 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8097 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/3/2015 | 95831 | $ - |
| 8098 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/3/2015 | 95851 | $ - |
| 8099 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/3/2015 | 97750 | $ 270.04 |
| 8100 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8101 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8102 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8103 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8104 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8105 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8106 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/3/2015 | 97010 | $ 20.03 |
| 8107 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/3/2015 | 97014 | $ 22.48 |
| 8108 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/3/2015 | 97124 | $ 22.13 |
| 8109 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8110 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8111 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8112 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8113 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8114 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8115 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8116 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8117 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/4/2015 | 99997 | $ 67.60 |
| 8118 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8119 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8120 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8121 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8122 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8123 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8124 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8125 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/4/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 8126 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8127 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/4/2015 | 99214 | $ 92.98 |
| 8128 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 12/4/2015 | 99213 | $ 64.07 |
| 8129 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/4/2015 | 99214 | $ 92.98 |
| 8130 | STARRETT CITY MEDICAL, P.C. | 0416030570101050 | Bill | 12/4/2015 | 99213 | $ 64.07 |
| 8131 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 12/4/2015 | 99213 | $ 64.07 |
| 8132 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/4/2015 | 99214 | $ 92.98 |
| 8133 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/4/2015 | 99214 | $ 92.98 |
| 8134 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/4/2015 | 99214 | $ 92.98 |
| 8135 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/4/2015 | 99213 | $ 64.07 |
| 8136 | STARRETT CITY MEDICAL, P.C. | 0510469120101019 | Bill | 12/4/2015 | 99213 | $ 64.07 |
| 8137 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 12/4/2015 | 99214 | $ 92.98 |
| 8138 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/4/2015 | 99204 | $ 148.69 |
| 8139 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8140 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8141 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8142 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8143 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8144 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8145 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8146 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8147 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8148 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8149 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8150 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8151 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8152 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8153 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8154 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8155 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8156 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8157 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8158 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8159 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8160 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8161 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8162 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8163 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8164 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8165 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8166 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8167 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8168 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8169 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8170 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8171 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8172 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8173 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8174 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8175 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8176 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8177 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8178 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/4/2015 | 97010 | $ 20.03 |
| 8179 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/4/2015 | 97014 | $ 22.48 |
| 8180 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/4/2015 | 97124 | $ 22.13 |
| 8181 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8182 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8183 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8184 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8185 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8186 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8187 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8188 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8189 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8190 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8191 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/7/2015 | 99997 | $ 67.60 |
| 8192 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8193 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8194 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8195 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8196 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8197 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8198 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8199 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8200 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8201 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8202 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8203 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8204 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8205 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8206 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8207 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8208 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8209 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8210 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/7/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 8211 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8212 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8213 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8214 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8215 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8216 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8217 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8218 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8219 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8220 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8221 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8222 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8223 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8224 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8225 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8226 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8227 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8228 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8229 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8230 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8231 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8232 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8233 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8234 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8235 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8236 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8237 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/7/2015 | 97010 | $ 20.03 |
| 8238 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/7/2015 | 97014 | $ 22.48 |
| 8239 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/7/2015 | 97124 | $ 22.13 |
| 8240 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8241 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8242 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8243 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8244 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8245 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8246 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8247 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8248 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8249 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8250 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8251 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8252 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8253 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8254 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8255 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8256 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8257 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8258 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8259 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8260 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8261 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8262 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8263 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8264 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/8/2015 | 99213 | $ 64.07 |
| 8265 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/8/2015 | 99213 | $ 64.07 |
| 8266 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/8/2015 | 99213 | $ 64.07 |
| 8267 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/8/2015 | 99213 | $ 64.07 |
| 8268 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/8/2015 | 99214 | $ 92.98 |
| 8269 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/8/2015 | 99213 | $ 64.07 |
| 8270 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/8/2015 | 99213 | $ 64.07 |
| 8271 | STARRETT CITY MEDICAL, P.C. | 0496553620101013 | Bill | 12/8/2015 | 99213 | $ 64.07 |
| 8272 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8273 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8274 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8275 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8276 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8277 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8278 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8279 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8280 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8281 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8282 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8283 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8284 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8285 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8286 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8287 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8288 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8289 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8290 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8291 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8292 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8293 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8294 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8295 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/8/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 8296 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8297 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8298 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8299 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8300 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8301 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8302 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8303 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8304 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8305 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8306 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8307 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8308 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8309 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8310 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8311 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8312 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8313 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8314 | STARRETT CITY MEDICAL, P.C. | 0502409700101021 | Bill | 12/8/2015 | 99205 | $ 200.68 |
| 8315 | STARRETT CITY MEDICAL, P.C. | 0502409700101021 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8316 | STARRETT CITY MEDICAL, P.C. | 0502409700101021 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8317 | STARRETT CITY MEDICAL, P.C. | 0502409700101021 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8318 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/8/2015 | 97010 | $ 20.03 |
| 8319 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/8/2015 | 97014 | $ 22.48 |
| 8320 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/8/2015 | 97124 | $ 22.13 |
| 8321 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/8/2015 | 99213 | $ 64.07 |
| 8322 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8323 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8324 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8325 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8326 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8327 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8328 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8329 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8330 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8331 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8332 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8333 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8334 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8335 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8336 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8337 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8338 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8339 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8340 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8341 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8342 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/9/2015 | 99997 | $ 67.60 |
| 8343 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8344 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8345 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8346 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8347 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8348 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8349 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8350 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8351 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8352 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8353 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8354 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8355 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8356 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8357 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8358 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8359 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8360 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8361 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8362 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8363 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8364 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8365 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8366 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8367 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8368 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8369 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8370 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8371 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8372 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8373 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8374 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8375 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8376 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8377 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8378 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8379 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8380 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/9/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 8381 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8382 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8383 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8384 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8385 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8386 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8387 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8388 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8389 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8390 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8391 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8392 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8393 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8394 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8395 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8396 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8397 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8398 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8399 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8400 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8401 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8402 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8403 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8404 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8405 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8406 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8407 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8408 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8409 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8410 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8411 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8412 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/9/2015 | 97010 | $ 20.03 |
| 8413 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/9/2015 | 97014 | $ 22.48 |
| 8414 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/9/2015 | 97124 | $ 22.13 |
| 8415 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8416 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8417 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8418 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8419 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8420 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8421 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8422 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8423 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8424 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8425 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8426 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8427 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8428 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8429 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8430 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8431 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8432 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8433 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8434 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8435 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8436 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8437 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8438 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8439 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8440 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8441 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8442 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8443 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8444 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8445 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8446 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8447 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8448 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8449 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8450 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8451 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8452 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8453 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8454 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8455 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8456 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8457 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8458 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8459 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8460 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8461 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8462 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8463 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8464 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8465 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/10/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 8466 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8467 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8468 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8469 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8470 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8471 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8472 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8473 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8474 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8475 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8476 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8477 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8478 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8479 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8480 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8481 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8482 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8483 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/10/2015 | 95831 | $ 218.00 |
| 8484 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8485 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8486 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8487 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8488 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8489 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8490 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/10/2015 | 95831 | $ 43.60 |
| 8491 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/10/2015 | 95831 | $ 43.60 |
| 8492 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/10/2015 | 95831 | $ 43.60 |
| 8493 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8494 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8495 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8496 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/10/2015 | 95831 | $ 43.60 |
| 8497 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/10/2015 | 95831 | $ 43.60 |
| 8498 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/10/2015 | 95831 | $ 43.60 |
| 8499 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/10/2015 | 95831 | $ 43.60 |
| 8500 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/10/2015 | 97010 | $ 20.03 |
| 8501 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/10/2015 | 97014 | $ 22.48 |
| 8502 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/10/2015 | 97124 | $ 22.13 |
| 8503 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/10/2015 | 95831 | $ 174.40 |
| 8504 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/10/2015 | 95851 | $ 319.97 |
| 8505 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8506 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8507 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8508 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8509 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8510 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8511 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8512 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8513 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8514 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8515 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8516 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8517 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8518 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8519 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8520 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8521 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8522 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/10/2015 | 95851 | $ 45.71 |
| 8523 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8524 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8525 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8526 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8527 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8528 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/11/2015 | 99997 | $ 67.60 |
| 8529 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8530 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8531 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8532 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8533 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8534 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8535 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8536 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8537 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8538 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8539 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8540 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8541 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8542 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8543 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8544 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8545 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8546 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8547 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/11/2015 | 99214 | $ 92.98 |
| 8548 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/11/2015 | 99214 | $ 92.98 |
| 8549 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/11/2015 | 99213 | $ 64.07 |
| 8550 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/11/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 8551 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8552 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8553 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8554 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8555 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8556 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8557 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8558 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8559 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8560 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8561 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8562 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8563 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8564 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8565 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8566 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8567 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8568 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8569 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8570 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8571 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8572 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8573 | STARRETT CITY MEDICAL, P.C. | 0441577400101014 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8574 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8575 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8576 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8577 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8578 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8579 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8580 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8581 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8582 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8583 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8584 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8585 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/11/2015 | 99204 | $ 148.69 |
| 8586 | STARRETT CITY MEDICAL, P.C. | 0447611990101011 | Bill | 12/11/2015 | 99204 | $ 148.69 |
| 8587 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8588 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8589 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8590 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8591 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8592 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8593 | STARRETT CITY MEDICAL, P.C. | 0447611990101011 | Bill | 12/11/2015 | 97010 | $ 20.03 |
| 8594 | STARRETT CITY MEDICAL, P.C. | 0447611990101011 | Bill | 12/11/2015 | 97014 | $ 22.48 |
| 8595 | STARRETT CITY MEDICAL, P.C. | 0447611990101011 | Bill | 12/11/2015 | 97124 | $ 22.13 |
| 8596 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/11/2015 | 99204 | $ 148.69 |
| 8597 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/12/2015 | 97010 | $ 20.03 |
| 8598 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/12/2015 | 97014 | $ 22.48 |
| 8599 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/12/2015 | 97124 | $ 22.13 |
| 8600 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8601 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8602 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8603 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8604 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8605 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8606 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8607 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8608 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8609 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/14/2015 | 99997 | $ 67.60 |
| 8610 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8611 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8612 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8613 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8614 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8615 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8616 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8617 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8618 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8619 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8620 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8621 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8622 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8623 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8624 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8625 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8626 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8627 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8628 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8629 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8630 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8631 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8632 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8633 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8634 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8635 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/14/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 8636 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8637 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8638 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8639 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8640 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8641 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8642 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8643 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8644 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8645 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8646 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8647 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8648 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8649 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8650 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8651 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8652 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8653 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8654 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8655 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8656 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8657 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8658 | STARRETT CITY MEDICAL, P.C. | 0447611990101011 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8659 | STARRETT CITY MEDICAL, P.C. | 0447611990101011 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8660 | STARRETT CITY MEDICAL, P.C. | 0447611990101011 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8661 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8662 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8663 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8664 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/14/2015 | 97010 | $ 20.03 |
| 8665 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/14/2015 | 97014 | $ 22.48 |
| 8666 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/14/2015 | 97124 | $ 22.13 |
| 8667 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8668 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8669 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8670 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8671 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8672 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8673 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8674 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8675 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8676 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8677 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8678 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8679 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8680 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8681 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8682 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8683 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8684 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8685 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8686 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8687 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8688 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8689 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8690 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8691 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8692 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8693 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8694 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8695 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8696 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8697 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8698 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8699 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8700 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8701 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8702 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8703 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8704 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8705 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8706 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8707 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8708 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8709 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8710 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8711 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8712 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8713 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8714 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8715 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8716 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8717 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8718 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8719 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8720 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/15/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 8721 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8722 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8723 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8724 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8725 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8726 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8727 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8728 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8729 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8730 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8731 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8732 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8733 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8734 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8735 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8736 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8737 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8738 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8739 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8740 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8741 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8742 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8743 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8744 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8745 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8746 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8747 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8748 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8749 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 12/15/2015 | 99213 | $ 64.07 |
| 8750 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/15/2015 | 99214 | $ 92.98 |
| 8751 | STARRETT CITY MEDICAL, P.C. | 0422774800101024 | Bill | 12/15/2015 | 99213 | $ 64.07 |
| 8752 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/15/2015 | 99214 | $ 92.98 |
| 8753 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/15/2015 | 99213 | $ 64.07 |
| 8754 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8755 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8756 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8757 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/15/2015 | 99204 | $ 148.69 |
| 8758 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/15/2015 | 99204 | $ 148.69 |
| 8759 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/15/2015 | 99205 | $ 200.68 |
| 8760 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/15/2015 | 99205 | $ 200.68 |
| 8761 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8762 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8763 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8764 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8765 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8766 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8767 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8768 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8769 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8770 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/15/2015 | 97010 | $ 20.03 |
| 8771 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/15/2015 | 97014 | $ 22.48 |
| 8772 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/15/2015 | 97124 | $ 22.13 |
| 8773 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/15/2015 | 99205 | $ 200.68 |
| 8774 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/15/2015 | 99203 | $ 54.74 |
| 8775 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8776 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8777 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8778 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8779 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8780 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8781 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8782 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8783 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8784 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8785 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8786 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8787 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8788 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8789 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8790 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8791 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8792 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8793 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8794 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8795 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8796 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8797 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8798 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8799 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 12/16/2015 | 99997 | $ 67.60 |
| 8800 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8801 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8802 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8803 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8804 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8805 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/16/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 8806 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8807 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8808 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8809 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8810 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8811 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8812 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8813 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8814 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8815 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8816 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/16/2015 | 99997 | $ 67.60 |
| 8817 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8818 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8819 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8820 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/16/2015 | 99997 | $ 67.60 |
| 8821 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8822 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8823 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8824 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/16/2015 | 95831 | $ 174.40 |
| 8825 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/16/2015 | 95831 | $ 174.40 |
| 8826 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8827 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8828 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8829 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/16/2015 | 95831 | $ 43.60 |
| 8830 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/16/2015 | 95831 | $ 43.60 |
| 8831 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/16/2015 | 95831 | $ 43.60 |
| 8832 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/16/2015 | 95831 | $ 43.60 |
| 8833 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/16/2015 | 95831 | $ 130.80 |
| 8834 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8835 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8836 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8837 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8838 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8839 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8840 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8841 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8842 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8843 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8844 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8845 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8846 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8847 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8848 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8849 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/16/2015 | 95831 | $ 130.80 |
| 8850 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8851 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8852 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8853 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8854 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8855 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8856 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8857 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8858 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8859 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8860 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8861 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8862 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/16/2015 | 95851 | $ 319.97 |
| 8863 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/16/2015 | 95851 | $ 319.97 |
| 8864 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8865 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8866 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8867 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8868 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8869 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8870 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8871 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8872 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/16/2015 | 97010 | $ 20.03 |
| 8873 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/16/2015 | 97014 | $ 22.48 |
| 8874 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/16/2015 | 97124 | $ 22.13 |
| 8875 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 95831 | $ 43.60 |
| 8876 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 95831 | $ 43.60 |
| 8877 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 95831 | $ 43.60 |
| 8878 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 95831 | $ 43.60 |
| 8879 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 95831 | $ 43.60 |
| 8880 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8881 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8882 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8883 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8884 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8885 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/16/2015 | 95851 | $ 45.71 |
| 8886 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8887 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8888 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8889 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8890 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/17/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 8891 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8892 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8893 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8894 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8895 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8896 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8897 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8898 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8899 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8900 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8901 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8902 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8903 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8904 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8905 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8906 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8907 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8908 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8909 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8910 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8911 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8912 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8913 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8914 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8915 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8916 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/17/2015 | 99997 | $ 67.60 |
| 8917 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8918 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8919 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8920 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8921 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8922 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8923 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8924 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8925 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8926 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8927 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8928 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8929 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8930 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8931 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8932 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8933 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8934 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8935 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8936 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8937 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8938 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8939 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8940 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8941 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8942 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8943 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8944 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8945 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8946 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8947 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8948 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8949 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8950 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8951 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8952 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8953 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8954 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8955 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8956 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8957 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8958 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8959 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/17/2015 | 97010 | $ 20.03 |
| 8960 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/17/2015 | 97014 | $ 22.48 |
| 8961 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/17/2015 | 97124 | $ 22.13 |
| 8962 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 8963 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 8964 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 8965 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 8966 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 8967 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 8968 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 8969 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 8970 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 8971 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 8972 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 8973 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 8974 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 8975 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/18/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit “1” Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 8976 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 8977 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 8978 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 8979 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 8980 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/18/2015 | 99213 | $ 64.07 |
| 8981 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/18/2015 | 99214 | $ 92.98 |
| 8982 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/18/2015 | 99214 | $ 92.98 |
| 8983 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 12/18/2015 | 99214 | $ 92.98 |
| 8984 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 8985 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 8986 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 8987 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 8988 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 8989 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 8990 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 8991 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 8992 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 8993 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 8994 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 8995 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 8996 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 8997 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 8998 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 8999 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9000 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9001 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9002 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9003 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9004 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9005 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9006 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9007 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9008 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9009 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9010 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9011 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9012 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9013 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9014 | STARRETT CITY MEDICAL, P.C. | 0330199490101053 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9015 | STARRETT CITY MEDICAL, P.C. | 0330199490101053 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9016 | STARRETT CITY MEDICAL, P.C. | 0330199490101053 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9017 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9018 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9019 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9020 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9021 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9022 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9023 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9024 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9025 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9026 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9027 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9028 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9029 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9030 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9031 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9032 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9033 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9034 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9035 | STARRETT CITY MEDICAL, P.C. | 0330199490101053 | Bill | 12/18/2015 | 99205 | $ 200.68 |
| 9036 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/18/2015 | 97010 | $ 20.03 |
| 9037 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/18/2015 | 97014 | $ 22.48 |
| 9038 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/18/2015 | 97124 | $ 22.13 |
| 9039 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 12/18/2015 | 99213 | $ 64.07 |
| 9040 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9041 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9042 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9043 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9044 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9045 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9046 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9047 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9048 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9049 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9050 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9051 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9052 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9053 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9054 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9055 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9056 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9057 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9058 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9059 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9060 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/21/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 9061 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9062 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9063 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9064 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9065 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9066 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9067 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9068 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9069 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9070 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9071 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9072 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9073 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9074 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9075 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9076 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9077 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9078 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9079 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9080 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9081 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9082 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9083 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9084 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9085 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9086 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9087 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9088 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9089 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9090 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9091 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9092 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9093 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9094 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9095 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9096 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9097 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9098 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9099 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9100 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9101 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9102 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9103 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9104 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9105 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9106 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/21/2015 | 99213 | $ 54.74 |
| 9107 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9108 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9109 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9110 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9111 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9112 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9113 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9114 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9115 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9116 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9117 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9118 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9119 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9120 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9121 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/21/2015 | 99203 | $ 54.74 |
| 9122 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/21/2015 | 97010 | $ 20.03 |
| 9123 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/21/2015 | 97014 | $ 22.48 |
| 9124 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/21/2015 | 97124 | $ 22.13 |
| 9125 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/22/2015 | 99214 | $ 92.98 |
| 9126 | STARRETT CITY MEDICAL, P.C. | 0436757730101010 | Bill | 12/22/2015 | 99213 | $ 64.07 |
| 9127 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/22/2015 | 99213 | $ 64.07 |
| 9128 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9129 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9130 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9131 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9132 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9133 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9134 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9135 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9136 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9137 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9138 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9139 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9140 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9141 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9142 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9143 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9144 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9145 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/22/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 9146 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9147 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9148 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9149 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9150 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9151 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9152 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9153 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9154 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9155 | STARRETT CITY MEDICAL, P.C. | 0330199490101053 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9156 | STARRETT CITY MEDICAL, P.C. | 0330199490101053 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9157 | STARRETT CITY MEDICAL, P.C. | 0330199490101053 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9158 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9159 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9160 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9161 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9162 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9163 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9164 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9165 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9166 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9167 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9168 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9169 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9170 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9171 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9172 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9173 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9174 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9175 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9176 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9177 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9178 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9179 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9180 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9181 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9182 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9183 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9184 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9185 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9186 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9187 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9188 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9189 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9190 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9191 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9192 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9193 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9194 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9195 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9196 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9197 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9198 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9199 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9200 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9201 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9202 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9203 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9204 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9205 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9206 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9207 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/22/2015 | 99205 | $ 200.68 |
| 9208 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/22/2015 | 99205 | $ 200.68 |
| 9209 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/22/2015 | 99203 | $ 54.74 |
| 9210 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9211 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9212 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9213 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9214 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9215 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/22/2015 | 99203 | $ 54.74 |
| 9216 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/22/2015 | 99203 | $ 54.74 |
| 9217 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9218 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9219 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/22/2015 | 99203 | $ 54.74 |
| 9220 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9221 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 12/22/2015 | 99203 | $ 54.74 |
| 9222 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9223 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/22/2015 | 99203 | $ 54.74 |
| 9224 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/22/2015 | 99203 | $ 54.74 |
| 9225 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/22/2015 | 99203 | $ 54.74 |
| 9226 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9227 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9228 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/22/2015 | 99203 | $ 54.74 |
| 9229 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9230 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/22/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 9231 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9232 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9233 | STARRETT CITY MEDICAL, P.C. | 0330199490101053 | Bill | 12/22/2015 | 99203 | $ 54.74 |
| 9234 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9235 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9236 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9237 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/22/2015 | 99203 | $ 54.74 |
| 9238 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/22/2015 | 97010 | $ 20.03 |
| 9239 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/22/2015 | 97014 | $ 22.48 |
| 9240 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/22/2015 | 97124 | $ 22.13 |
| 9241 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/22/2015 | 98941 | $ 34.68 |
| 9242 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/22/2015 | 99203 | $ 54.74 |
| 9243 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9244 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9245 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9246 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9247 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9248 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9249 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9250 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9251 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9252 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9253 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9254 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9255 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9256 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9257 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9258 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9259 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9260 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9261 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9262 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9263 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9264 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9265 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9266 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9267 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9268 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9269 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9270 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9271 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9272 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9273 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9274 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9275 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9276 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9277 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9278 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9279 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9280 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9281 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9282 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9283 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9284 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9285 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9286 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9287 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9288 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9289 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9290 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9291 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9292 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9293 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9294 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9295 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9296 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9297 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9298 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9299 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9300 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 12/23/2015 | 99203 | $ 54.74 |
| 9301 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/23/2015 | 98941 | $ 34.68 |
| 9302 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/23/2015 | 98941 | $ 34.68 |
| 9303 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/23/2015 | 98941 | $ 34.68 |
| 9304 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/23/2015 | 99203 | $ 54.74 |
| 9305 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/23/2015 | 98941 | $ 34.68 |
| 9306 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/23/2015 | 98941 | $ 34.68 |
| 9307 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/23/2015 | 99203 | $ 54.74 |
| 9308 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/23/2015 | 99203 | $ 54.74 |
| 9309 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/23/2015 | 99203 | $ 54.74 |
| 9310 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/23/2015 | 98941 | $ 34.68 |
| 9311 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 12/23/2015 | 98941 | $ 34.68 |
| 9312 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/23/2015 | 98941 | $ 34.68 |
| 9313 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/23/2015 | 98941 | $ 34.68 |
| 9314 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9315 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/23/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 9316 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9317 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/23/2015 | 97010 | $ 20.03 |
| 9318 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/23/2015 | 97014 | $ 22.48 |
| 9319 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/23/2015 | 97124 | $ 22.13 |
| 9320 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/23/2015 | 98941 | $ 34.68 |
| 9321 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/23/2015 | 98941 | $ 34.68 |
| 9322 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/24/2015 | 97010 | $ 20.03 |
| 9323 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/24/2015 | 97014 | $ 22.48 |
| 9324 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/24/2015 | 97124 | $ 22.13 |
| 9325 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/24/2015 | 97010 | $ 20.03 |
| 9326 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/24/2015 | 97014 | $ 22.48 |
| 9327 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/24/2015 | 97124 | $ 22.13 |
| 9328 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/24/2015 | 97010 | $ 20.03 |
| 9329 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/24/2015 | 97014 | $ 22.48 |
| 9330 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/24/2015 | 97124 | $ 22.13 |
| 9331 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/24/2015 | 97010 | $ 20.03 |
| 9332 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/24/2015 | 97124 | $ 22.13 |
| 9333 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/24/2015 | 97010 | $ 20.03 |
| 9334 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/24/2015 | 97014 | $ 22.48 |
| 9335 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/24/2015 | 97124 | $ 22.13 |
| 9336 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/24/2015 | 97010 | $ 20.03 |
| 9337 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/24/2015 | 97014 | $ 22.48 |
| 9338 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/24/2015 | 97124 | $ 22.13 |
| 9339 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/24/2015 | 97010 | $ 20.03 |
| 9340 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/24/2015 | 97014 | $ 22.48 |
| 9341 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/24/2015 | 97124 | $ 22.13 |
| 9342 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/24/2015 | 97010 | $ 20.03 |
| 9343 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/24/2015 | 97014 | $ 22.48 |
| 9344 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/24/2015 | 97124 | $ 22.13 |
| 9345 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/24/2015 | 98941 | $ 34.68 |
| 9346 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/24/2015 | 98941 | $ 34.68 |
| 9347 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/24/2015 | 98941 | $ 34.68 |
| 9348 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/24/2015 | 98941 | $ 34.68 |
| 9349 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/24/2015 | 98941 | $ 34.68 |
| 9350 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/24/2015 | 99203 | $ 54.74 |
| 9351 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/24/2015 | 99203 | $ 54.74 |
| 9352 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/24/2015 | 97010 | $ 20.03 |
| 9353 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/24/2015 | 97014 | $ 22.48 |
| 9354 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/24/2015 | 97124 | $ 22.13 |
| 9355 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/24/2015 | 97010 | $ 20.03 |
| 9356 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/24/2015 | 97014 | $ 22.48 |
| 9357 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/24/2015 | 97124 | $ 22.13 |
| 9358 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/24/2015 | 98941 | $ 34.68 |
| 9359 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/24/2015 | 98941 | $ 34.68 |
| 9360 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/24/2015 | 98941 | $ 34.68 |
| 9361 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9362 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9363 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9364 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/28/2015 | 99203 | $ 54.74 |
| 9365 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9366 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9367 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9368 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9369 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9370 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9371 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9372 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9373 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9374 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9375 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9376 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9377 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9378 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9379 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9380 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9381 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9382 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9383 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9384 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9385 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9386 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9387 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9388 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9389 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9390 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9391 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9392 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9393 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9394 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9395 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9396 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9397 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9398 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9399 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9400 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/28/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 9401 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9402 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9403 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9404 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9405 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9406 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9407 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9408 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9409 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9410 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9411 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9412 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9413 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9414 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9415 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9416 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9417 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9418 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9419 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9420 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9421 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9422 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9423 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9424 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9425 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9426 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9427 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9428 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9429 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9430 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9431 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9432 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9433 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9434 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9435 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9436 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9437 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/28/2015 | 99203 | $ 54.74 |
| 9438 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9439 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9440 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9441 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9442 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9443 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9444 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9445 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9446 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9447 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9448 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9449 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9450 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9451 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9452 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9453 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9454 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9455 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9456 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9457 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9458 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9459 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9460 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/28/2015 | 99203 | $ 54.74 |
| 9461 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9462 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9463 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/28/2015 | 97010 | $ 20.03 |
| 9464 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/28/2015 | 97014 | $ 22.48 |
| 9465 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/28/2015 | 97124 | $ 22.13 |
| 9466 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/28/2015 | 98941 | $ 34.68 |
| 9467 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9468 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9469 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9470 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9471 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9472 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9473 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9474 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9475 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9476 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9477 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9478 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9479 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9480 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9481 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9482 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9483 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9484 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9485 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/29/2015 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 9486 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9487 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9488 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9489 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9490 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9491 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9492 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9493 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9494 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9495 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9496 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9497 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9498 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9499 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9500 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9501 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9502 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9503 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9504 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9505 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9506 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9507 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9508 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9509 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9510 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9511 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9512 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9513 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9514 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9515 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9516 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9517 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9518 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9519 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9520 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9521 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9522 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9523 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9524 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9525 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9526 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9527 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9528 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9529 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9530 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9531 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9532 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9533 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9534 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9535 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9536 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9537 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9538 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9539 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9540 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9541 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9542 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9543 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9544 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9545 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9546 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9547 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9548 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9549 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9550 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9551 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/29/2015 | 99203 | $ 54.74 |
| 9552 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9553 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/29/2015 | 99203 | $ 54.74 |
| 9554 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9555 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9556 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 12/29/2015 | 99203 | $ 54.74 |
| 9557 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9558 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9559 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/29/2015 | 99203 | $ 54.74 |
| 9560 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9561 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9562 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9563 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9564 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9565 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9566 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9567 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9568 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9569 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9570 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/29/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 9571 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9572 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9573 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9574 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9575 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9576 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/29/2015 | 99203 | $ 54.74 |
| 9577 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9578 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 12/29/2015 | 99203 | $ 54.74 |
| 9579 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/29/2015 | 97010 | $ 20.03 |
| 9580 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/29/2015 | 97014 | $ 22.48 |
| 9581 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/29/2015 | 97124 | $ 22.13 |
| 9582 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/29/2015 | 98941 | $ 34.68 |
| 9583 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9584 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9585 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9586 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9587 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9588 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9589 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9590 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9591 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9592 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9593 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9594 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9595 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9596 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9597 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9598 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9599 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9600 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9601 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9602 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9603 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9604 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9605 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9606 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9607 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9608 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9609 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9610 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9611 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9612 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9613 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9614 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9615 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9616 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9617 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9618 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9619 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9620 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9621 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9622 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9623 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9624 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9625 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9626 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9627 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9628 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9629 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9630 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9631 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9632 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9633 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9634 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9635 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9636 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9637 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9638 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9639 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9640 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9641 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9642 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9643 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9644 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9645 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9646 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9647 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9648 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9649 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9650 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9651 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9652 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9653 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9654 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9655 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/30/2015 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 9656 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9657 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9658 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9659 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9660 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9661 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9662 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9663 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9664 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9665 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9666 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9667 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9668 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9669 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9670 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9671 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9672 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9673 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9674 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9675 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9676 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9677 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9678 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9679 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9680 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9681 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9682 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9683 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9684 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9685 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 95851 | $ 274.26 |
| 9686 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/30/2015 | 95851 | $ 274.26 |
| 9687 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/30/2015 | 95851 | $ 274.26 |
| 9688 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9689 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9690 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9691 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/30/2015 | 95851 | $ 45.71 |
| 9692 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/30/2015 | 95851 | $ 45.71 |
| 9693 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/30/2015 | 95851 | $ 45.71 |
| 9694 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 12/30/2015 | 95851 | $ 45.71 |
| 9695 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9696 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9697 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9698 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/30/2015 | 95831 | $ 174.40 |
| 9699 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9700 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9701 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9702 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9703 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/30/2015 | 95851 | $ 274.26 |
| 9704 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/30/2015 | 95851 | $ 182.84 |
| 9705 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9706 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/30/2015 | 95851 | $ 274.26 |
| 9707 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9708 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9709 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9710 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9711 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9712 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9713 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/30/2015 | 95851 | $ 45.71 |
| 9714 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/30/2015 | 95851 | $ 45.71 |
| 9715 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/30/2015 | 95851 | $ 45.71 |
| 9716 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/30/2015 | 95851 | $ 45.71 |
| 9717 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9718 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9719 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9720 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 12/30/2015 | 95831 | $ 218.00 |
| 9721 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9722 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9723 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9724 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9725 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9726 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9727 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9728 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9729 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9730 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9731 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9732 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 12/30/2015 | 95831 | $ 43.60 |
| 9733 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 12/30/2015 | 99203 | $ 54.74 |
| 9734 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/30/2015 | 97010 | $ 20.03 |
| 9735 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/30/2015 | 97014 | $ 22.48 |
| 9736 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/30/2015 | 97124 | $ 22.13 |
| 9737 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9738 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 12/30/2015 | 98941 | $ 34.68 |
| 9739 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/31/2015 | 97010 | $ 20.03 |
| 9740 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/31/2015 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 9741 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 12/31/2015 | 97124 | $ 22.13 |
| 9742 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/31/2015 | 97010 | $ 20.03 |
| 9743 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/31/2015 | 97014 | $ 22.48 |
| 9744 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 12/31/2015 | 97124 | $ 22.13 |
| 9745 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/31/2015 | 97010 | $ 20.03 |
| 9746 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/31/2015 | 97014 | $ 22.48 |
| 9747 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/31/2015 | 97124 | $ 22.13 |
| 9748 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/31/2015 | 97010 | $ 20.03 |
| 9749 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/31/2015 | 97014 | $ 22.48 |
| 9750 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/31/2015 | 97124 | $ 22.13 |
| 9751 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/31/2015 | 97010 | $ 20.03 |
| 9752 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/31/2015 | 97014 | $ 22.48 |
| 9753 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 12/31/2015 | 97124 | $ 22.13 |
| 9754 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/31/2015 | 97010 | $ 20.03 |
| 9755 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/31/2015 | 97014 | $ 22.48 |
| 9756 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/31/2015 | 97124 | $ 22.13 |
| 9757 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 12/31/2015 | 98941 | $ 34.68 |
| 9758 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 12/31/2015 | 98941 | $ 34.68 |
| 9759 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/31/2015 | 98941 | $ 34.68 |
| 9760 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/31/2015 | 97010 | $ 20.03 |
| 9761 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/31/2015 | 97014 | $ 22.48 |
| 9762 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 12/31/2015 | 97124 | $ 22.13 |
| 9763 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 12/31/2015 | 98941 | $ 34.68 |
| 9764 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 12/31/2015 | 98941 | $ 34.68 |
| 9765 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/2/2016 | 97010 | $ 20.03 |
| 9766 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/2/2016 | 97014 | $ 22.48 |
| 9767 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/2/2016 | 97124 | $ 22.13 |
| 9768 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9769 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9770 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9771 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9772 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9773 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9774 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9775 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9776 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9777 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9778 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9779 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9780 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9781 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9782 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9783 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9784 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9785 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9786 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9787 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9788 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9789 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9790 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9791 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9792 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9793 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9794 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9795 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9796 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9797 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9798 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9799 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9800 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9801 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9802 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9803 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9804 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9805 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9806 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9807 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9808 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9809 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9810 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9811 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9812 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9813 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9814 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9815 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9816 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9817 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9818 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9819 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9820 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9821 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9822 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9823 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9824 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9825 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/4/2016 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 9826 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9827 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/4/2016 | 99203 | $ 54.74 |
| 9828 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/4/2016 | 97010 | $ 20.03 |
| 9829 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/4/2016 | 97014 | $ 22.48 |
| 9830 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/4/2016 | 97124 | $ 22.13 |
| 9831 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/4/2016 | 98941 | $ 34.68 |
| 9832 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9833 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9834 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9835 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9836 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9837 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9838 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9839 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9840 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9841 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9842 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9843 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 1/5/2016 | 99997 | $ 64.64 |
| 9844 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9845 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9846 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9847 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9848 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9849 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9850 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9851 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9852 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9853 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9854 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9855 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9856 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9857 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9858 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9859 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9860 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9861 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9862 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9863 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9864 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9865 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9866 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9867 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9868 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9869 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9870 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9871 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9872 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9873 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9874 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9875 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9876 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9877 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9878 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9879 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9880 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9881 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9882 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9883 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9884 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9885 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9886 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9887 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9888 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9889 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9890 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9891 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9892 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9893 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/5/2016 | 99203 | $ 54.74 |
| 9894 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9895 | STARRETT CITY MEDICAL, P.C. | 0244003620101048 | Bill | 1/5/2016 | 99214 | $ 92.98 |
| 9896 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9897 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9898 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9899 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/5/2016 | 99214 | $ 92.98 |
| 9900 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9901 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/5/2016 | 99214 | $ 92.98 |
| 9902 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9903 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9904 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9905 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9906 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/5/2016 | 99214 | $ 92.98 |
| 9907 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 1/5/2016 | 99214 | $ 92.98 |
| 9908 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/5/2016 | 99214 | $ 92.98 |
| 9909 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/5/2016 | 99214 | $ 92.98 |
| 9910 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/5/2016 | 99214 | $ 92.98 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 9911 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/5/2016 | 99214 | $ 92.98 |
| 9912 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9913 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/5/2016 | 99214 | $ 92.98 |
| 9914 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/5/2016 | 99214 | $ 92.98 |
| 9915 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9916 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9917 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9918 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9919 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9920 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9921 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9922 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9923 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9924 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9925 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9926 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9927 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9928 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9929 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9930 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9931 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9932 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/5/2016 | 99203 | $ 54.74 |
| 9933 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/5/2016 | 97139 | $ 11.56 |
| 9934 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/5/2016 | 98941 | $ 34.68 |
| 9935 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 1/5/2016 | 99203 | $ 54.74 |
| 9936 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/5/2016 | 97010 | $ 20.03 |
| 9937 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/5/2016 | 97014 | $ 22.48 |
| 9938 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/5/2016 | 97124 | $ 22.13 |
| 9939 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9940 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9941 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9942 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9943 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9944 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9945 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9946 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9947 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9948 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9949 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9950 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9951 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9952 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9953 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9954 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 1/6/2016 | 99997 | $ 64.64 |
| 9955 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9956 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9957 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9958 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9959 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9960 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9961 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9962 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9963 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9964 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9965 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9966 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9967 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/6/2016 | 99997 | $ 67.60 |
| 9968 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9969 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9970 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9971 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9972 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9973 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9974 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9975 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9976 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9977 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9978 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9979 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9980 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9981 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9982 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9983 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9984 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9985 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9986 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 9987 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 9988 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 9989 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 9990 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 9991 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 9992 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 9993 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 9994 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 9995 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/6/2016 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 9996 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 9997 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 9998 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 9999 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 10000 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 10001 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 10002 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 10003 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 10004 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 10005 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 10006 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 10007 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 10008 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 10009 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 10010 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 10011 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 10012 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 10013 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 10014 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 10015 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 10016 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 10017 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/6/2016 | 99203 | $ 54.74 |
| 10018 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/6/2016 | 97010 | $ 20.03 |
| 10019 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/6/2016 | 97014 | $ 22.48 |
| 10020 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/6/2016 | 97124 | $ 22.13 |
| 10021 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/6/2016 | 98941 | $ 34.68 |
| 10022 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10023 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10024 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10025 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10026 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10027 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10028 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10029 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10030 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10031 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10032 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10033 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10034 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10035 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10036 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/7/2016 | 99997 | $ 67.60 |
| 10037 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10038 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10039 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10040 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10041 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10042 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10043 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10044 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10045 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10046 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10047 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10048 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10049 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10050 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10051 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10052 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10053 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10054 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10055 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10056 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10057 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10058 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10059 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10060 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10061 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10062 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10063 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10064 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10065 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10066 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10067 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10068 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10069 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10070 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10071 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10072 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10073 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10074 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10075 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10076 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10077 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10078 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10079 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10080 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/7/2016 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 10081 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10082 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10083 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10084 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10085 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10086 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10087 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10088 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10089 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10090 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/7/2016 | 95831 | $ 43.60 |
| 10091 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/7/2016 | 95831 | $ 130.80 |
| 10092 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/7/2016 | 95831 | $ 43.60 |
| 10093 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/7/2016 | 95831 | $ 43.60 |
| 10094 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/7/2016 | 95831 | $ 43.60 |
| 10095 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10096 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10097 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/7/2016 | 95831 | $ 43.60 |
| 10098 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/7/2016 | 95831 | $ 43.60 |
| 10099 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/7/2016 | 95831 | $ 43.60 |
| 10100 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/7/2016 | 95831 | $ 43.60 |
| 10101 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 95851 | $ 43.60 |
| 10102 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 95851 | $ 43.60 |
| 10103 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 95851 | $ 43.60 |
| 10104 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 95851 | $ 43.60 |
| 10105 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 95851 | $ 43.60 |
| 10106 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10107 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10108 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10109 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10110 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10111 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10112 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10113 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10114 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10115 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10116 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10117 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/7/2016 | 97139 | $ 11.56 |
| 10118 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/7/2016 | 98941 | $ 34.68 |
| 10119 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/7/2016 | 99203 | $ 54.74 |
| 10120 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/7/2016 | 99203 | $ 54.74 |
| 10121 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10122 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10123 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10124 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10125 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10126 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10127 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10128 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10129 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10130 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10131 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10132 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10133 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/7/2016 | 95851 | $ 45.71 |
| 10134 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/7/2016 | 95851 | $ 319.97 |
| 10135 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/7/2016 | 95851 | $ 274.26 |
| 10136 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/7/2016 | 99203 | $ 54.74 |
| 10137 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 1/7/2016 | 95851 | $ 319.97 |
| 10138 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/7/2016 | 97010 | $ 20.03 |
| 10139 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/7/2016 | 97014 | $ 22.48 |
| 10140 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/7/2016 | 97124 | $ 22.13 |
| 10141 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/8/2016 | 99214 | $ 92.98 |
| 10142 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/8/2016 | 97010 | $ 20.03 |
| 10143 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10144 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10145 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/8/2016 | 97010 | $ 20.03 |
| 10146 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10147 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10148 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 1/8/2016 | 99997 | $ 64.64 |
| 10149 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/8/2016 | 97010 | $ 20.03 |
| 10150 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10151 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10152 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/8/2016 | 99997 | $ 67.60 |
| 10153 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/8/2016 | 97010 | $ 20.03 |
| 10154 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10155 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10156 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/8/2016 | 97010 | $ 20.03 |
| 10157 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10158 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10159 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/8/2016 | 97010 | $ 20.03 |
| 10160 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10161 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10162 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/8/2016 | 97010 | $ 20.03 |
| 10163 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10164 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10165 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/8/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 10166 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10167 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10168 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10169 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/8/2016 | 99214 | $ 92.98 |
| 10170 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10171 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10172 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10173 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10174 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/8/2016 | 99214 | $ 92.98 |
| 10175 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 1/8/2016 | 99214 | $ 92.98 |
| 10176 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/8/2016 | 99214 | $ 92.98 |
| 10177 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/8/2016 | 99214 | $ 92.98 |
| 10178 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/8/2016 | 99214 | $ 92.98 |
| 10179 | STARRETT CITY MEDICAL, P.C. | 0473757490101014 | Bill | 1/8/2016 | 99214 | $ 92.98 |
| 10180 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10181 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/8/2016 | 99214 | $ 92.98 |
| 10182 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/8/2016 | 97010 | $ 20.03 |
| 10183 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10184 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10185 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/8/2016 | 97010 | $ 20.03 |
| 10186 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10187 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10188 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10189 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10190 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/8/2016 | 97010 | $ 20.03 |
| 10191 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10192 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10193 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10194 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10195 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10196 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10197 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/8/2016 | 99215 | $ 148.69 |
| 10198 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/8/2016 | 95864 | $ 408.64 |
| 10199 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/8/2016 | 95903 | $ 1,331.76 |
| 10200 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/8/2016 | 95904 | $ 1,064.70 |
| 10201 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/8/2016 | 95934 | $ 119.99 |
| 10202 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/8/2016 | 95934 | $ 119.99 |
| 10203 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/8/2016 | 99215 | $ 148.69 |
| 10204 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/8/2016 | 95861 | $ 241.50 |
| 10205 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/8/2016 | 95903 | $ 665.88 |
| 10206 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/8/2016 | 95904 | $ 425.88 |
| 10207 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/8/2016 | 95934 | $ 119.99 |
| 10208 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/8/2016 | 95934 | $ 119.99 |
| 10209 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/8/2016 | 99215 | $ 148.69 |
| 10210 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/8/2016 | 95903 | $ 1,331.76 |
| 10211 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/8/2016 | 95904 | $ 1,064.70 |
| 10212 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/8/2016 | 95934 | $ 239.98 |
| 10213 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/8/2016 | 95864 | $ 408.64 |
| 10214 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/8/2016 | 97010 | $ 20.03 |
| 10215 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10216 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10217 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/8/2016 | 98941 | $ 34.68 |
| 10218 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/8/2016 | 97010 | $ 20.03 |
| 10219 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/8/2016 | 97014 | $ 22.48 |
| 10220 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/8/2016 | 97124 | $ 22.13 |
| 10221 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10222 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10223 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10224 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10225 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10226 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10227 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10228 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10229 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10230 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10231 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10232 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10233 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10234 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10235 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10236 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10237 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10238 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10239 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/11/2016 | 99997 | $ 67.60 |
| 10240 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 1/11/2016 | 99997 | $ 64.64 |
| 10241 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10242 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10243 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10244 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10245 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10246 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10247 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10248 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10249 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10250 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/11/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 10251 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10252 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10253 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10254 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10255 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10256 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10257 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10258 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10259 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10260 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10261 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10262 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10263 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10264 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10265 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10266 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10267 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10268 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10269 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10270 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10271 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10272 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10273 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10274 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10275 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10276 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10277 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10278 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10279 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10280 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10281 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10282 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10283 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10284 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10285 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10286 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10287 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10288 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10289 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/11/2016 | 97139 | $ 11.56 |
| 10290 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10291 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 1/11/2016 | 99203 | $ 54.74 |
| 10292 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/11/2016 | 97139 | $ 11.56 |
| 10293 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10294 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/11/2016 | 99203 | $ 54.74 |
| 10295 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/11/2016 | 99203 | $ 54.74 |
| 10296 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10297 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/11/2016 | 97010 | $ 20.03 |
| 10298 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/11/2016 | 97014 | $ 22.48 |
| 10299 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/11/2016 | 97124 | $ 22.13 |
| 10300 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/11/2016 | 97139 | $ 11.56 |
| 10301 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/11/2016 | 98941 | $ 34.68 |
| 10302 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10303 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10304 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10305 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10306 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10307 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10308 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10309 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10310 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10311 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10312 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10313 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10314 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10315 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10316 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10317 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10318 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10319 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10320 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10321 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10322 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10323 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10324 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10325 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10326 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10327 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10328 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10329 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10330 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10331 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10332 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10333 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10334 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10335 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/12/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 10336 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10337 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10338 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10339 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10340 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10341 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/12/2016 | 99997 | $ 67.60 |
| 10342 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10343 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10344 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10345 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10346 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10347 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10348 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10349 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10350 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10351 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10352 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10353 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10354 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10355 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10356 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10357 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10358 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10359 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10360 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10361 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10362 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10363 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10364 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10365 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10366 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10367 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10368 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10369 | STARRETT CITY MEDICAL, P.C. | 0156231570101249 | Bill | 1/12/2016 | 99214 | $ 92.98 |
| 10370 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10371 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10372 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10373 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/12/2016 | 99214 | $ 92.98 |
| 10374 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/12/2016 | 99213 | $ 64.07 |
| 10375 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/12/2016 | 99214 | $ 92.98 |
| 10376 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 1/12/2016 | 99214 | $ 92.98 |
| 10377 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10378 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/12/2016 | 99214 | $ 92.98 |
| 10379 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/12/2016 | 99214 | $ 92.98 |
| 10380 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10381 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10382 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10383 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10384 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10385 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10386 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10387 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10388 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10389 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/12/2016 | 97139 | $ 11.56 |
| 10390 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10391 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/12/2016 | 99203 | $ 54.74 |
| 10392 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/12/2016 | 97139 | $ 11.56 |
| 10393 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10394 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/12/2016 | 97139 | $ 11.56 |
| 10395 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10396 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/12/2016 | 97139 | $ 11.56 |
| 10397 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10398 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/12/2016 | 99203 | $ 148.69 |
| 10399 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/12/2016 | 99204 | $ 148.69 |
| 10400 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/12/2016 | 99203 | $ 54.74 |
| 10401 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/12/2016 | 97139 | $ 11.56 |
| 10402 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10403 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/12/2016 | 99205 | $ 200.68 |
| 10404 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/12/2016 | 97139 | $ 11.56 |
| 10405 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10406 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10407 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10408 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10409 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10410 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10411 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10412 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10413 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/12/2016 | 97018 | $ 22.89 |
| 10414 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10415 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/12/2016 | 97139 | $ 11.56 |
| 10416 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10417 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/12/2016 | 97010 | $ 20.03 |
| 10418 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/12/2016 | 97014 | $ 22.48 |
| 10419 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/12/2016 | 97124 | $ 22.13 |
| 10420 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/12/2016 | 97139 | $ 11.56 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 10421 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/12/2016 | 98941 | $ 34.68 |
| 10422 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10423 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10424 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10425 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10426 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10427 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10428 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10429 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10430 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10431 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10432 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10433 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10434 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10435 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10436 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10437 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 1/13/2016 | 99997 | $ 64.64 |
| 10438 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10439 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10440 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10441 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10442 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10443 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10444 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10445 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10446 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10447 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10448 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10449 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10450 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10451 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10452 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10453 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10454 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10455 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10456 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/13/2016 | 99997 | $ 67.60 |
| 10457 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10458 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10459 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10460 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10461 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10462 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10463 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10464 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10465 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10466 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10467 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10468 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10469 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10470 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10471 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10472 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10473 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10474 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10475 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10476 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10477 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10478 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10479 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10480 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10481 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10482 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10483 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10484 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10485 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10486 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10487 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/13/2016 | 99203 | $ 54.74 |
| 10488 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10489 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10490 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10491 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10492 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10493 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10494 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10495 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10496 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10497 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10498 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10499 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10500 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10501 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10502 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10503 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10504 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10505 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/13/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 10506 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10507 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10508 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10509 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10510 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10511 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10512 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/13/2016 | 99203 | $ 54.74 |
| 10513 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10514 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/13/2016 | 97139 | $ 11.56 |
| 10515 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/13/2016 | 97139 | $ 11.56 |
| 10516 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10517 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/13/2016 | 97139 | $ 11.56 |
| 10518 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10519 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/13/2016 | 97139 | $ 11.56 |
| 10520 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10521 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10522 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10523 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10524 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/13/2016 | 97139 | $ 11.56 |
| 10525 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10526 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10527 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10528 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10529 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/13/2016 | 97010 | $ 20.03 |
| 10530 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/13/2016 | 97014 | $ 22.48 |
| 10531 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/13/2016 | 97124 | $ 22.13 |
| 10532 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/13/2016 | 99203 | $ 54.74 |
| 10533 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/13/2016 | 97139 | $ 11.56 |
| 10534 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10535 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/13/2016 | 97139 | $ 11.56 |
| 10536 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/13/2016 | 98941 | $ 34.68 |
| 10537 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10538 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10539 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10540 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10541 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10542 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10543 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10544 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10545 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10546 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10547 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10548 | STARRETT CITY MEDICAL, P.C. | 0531776200101015 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10549 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10550 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10551 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10552 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/14/2016 | 99997 | $ 67.60 |
| 10553 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 1/14/2016 | 99997 | $ 64.64 |
| 10554 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10555 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10556 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10557 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10558 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10559 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10560 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10561 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10562 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10563 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10564 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10565 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10566 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10567 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10568 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10569 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10570 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10571 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10572 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10573 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10574 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10575 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10576 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10577 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10578 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10579 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10580 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10581 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/14/2016 | 99997 | $ 67.60 |
| 10582 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10583 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10584 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10585 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10586 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10587 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10588 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10589 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10590 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/14/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 10591 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10592 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10593 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10594 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10595 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10596 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10597 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10598 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10599 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10600 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10601 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10602 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10603 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10604 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10605 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10606 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10607 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10608 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10609 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10610 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10611 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10612 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10613 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10614 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10615 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10616 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10617 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10618 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10619 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10620 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10621 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10622 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10623 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10624 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10625 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10626 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10627 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/14/2016 | 97139 | $ 11.56 |
| 10628 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/14/2016 | 97139 | $ 11.56 |
| 10629 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10630 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/14/2016 | 97139 | $ 11.56 |
| 10631 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10632 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/14/2016 | 97139 | $ 11.56 |
| 10633 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10634 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/14/2016 | 97139 | $ 11.56 |
| 10635 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10636 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/14/2016 | 99203 | $ 54.74 |
| 10637 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10638 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10639 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10640 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/14/2016 | 99203 | $ 54.74 |
| 10641 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/14/2016 | 97139 | $ 11.56 |
| 10642 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/14/2016 | 98941 | $ 34.68 |
| 10643 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/14/2016 | 99215 | $ 148.69 |
| 10644 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/14/2016 | 95864 | $ 408.64 |
| 10645 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/14/2016 | 95903 | $ 1,331.76 |
| 10646 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/14/2016 | 95904 | $ 1,064.70 |
| 10647 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/14/2016 | 95934 | $ 119.99 |
| 10648 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/14/2016 | 95934 | $ 119.99 |
| 10649 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/14/2016 | 99215 | $ 148.69 |
| 10650 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/14/2016 | 95864 | $ 408.64 |
| 10651 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/14/2016 | 95903 | $ 1,331.76 |
| 10652 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/14/2016 | 95904 | $ 1,064.70 |
| 10653 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/14/2016 | 95934 | $ 239.98 |
| 10654 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/14/2016 | 97010 | $ 20.03 |
| 10655 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/14/2016 | 97014 | $ 22.48 |
| 10656 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/14/2016 | 97124 | $ 22.13 |
| 10657 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10658 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10659 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10660 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10661 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10662 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10663 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/15/2016 | 99997 | $ 67.60 |
| 10664 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10665 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10666 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10667 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10668 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10669 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10670 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10671 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10672 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10673 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10674 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10675 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/15/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 10676 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10677 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10678 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10679 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10680 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10681 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10682 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10683 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10684 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10685 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10686 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10687 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10688 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10689 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10690 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10691 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10692 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10693 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/15/2016 | 99203 | $ 54.74 |
| 10694 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10695 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10696 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10697 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10698 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10699 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/15/2016 | 99214 | $ 92.98 |
| 10700 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10701 | STARRETT CITY MEDICAL, P.C. | 0250450780101048 | Bill | 1/15/2016 | 99214 | $ 92.98 |
| 10702 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10703 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10704 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10705 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10706 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 1/15/2016 | 99214 | $ 92.98 |
| 10707 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10708 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/15/2016 | 99214 | $ 92.98 |
| 10709 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10710 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10711 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10712 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10713 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10714 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10715 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/15/2016 | 97139 | $ 11.56 |
| 10716 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10717 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10718 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10719 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/15/2016 | 97139 | $ 11.56 |
| 10720 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10721 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/15/2016 | 95831 | $ 130.80 |
| 10722 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 95831 | $ 130.80 |
| 10723 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/15/2016 | 99205 | $ 200.68 |
| 10724 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10725 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10726 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10727 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 95851 | $ 319.97 |
| 10728 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10729 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10730 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10731 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 97139 | $ 11.56 |
| 10732 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10733 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10734 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10735 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10736 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10737 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10738 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10739 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10740 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10741 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10742 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10743 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10744 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10745 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 95851 | $ 45.71 |
| 10746 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/15/2016 | 97139 | $ 11.56 |
| 10747 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10748 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10749 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10750 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10751 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10752 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10753 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10754 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/15/2016 | 97139 | $ 11.56 |
| 10755 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10756 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10757 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10758 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10759 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/15/2016 | 99205 | $ 200.68 |
| 10760 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 97139 | $ 11.56 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 10761 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10762 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/15/2016 | 99205 | $ 200.68 |
| 10763 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/15/2016 | 97139 | $ 11.56 |
| 10764 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10765 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/15/2016 | 95831 | $ 174.40 |
| 10766 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10767 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10768 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10769 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/15/2016 | 97139 | $ 11.56 |
| 10770 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/15/2016 | 98941 | $ 34.68 |
| 10771 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/15/2016 | 97010 | $ 20.03 |
| 10772 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/15/2016 | 97014 | $ 22.48 |
| 10773 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/15/2016 | 97124 | $ 22.13 |
| 10774 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/16/2016 | 97010 | $ 20.03 |
| 10775 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/16/2016 | 97014 | $ 22.48 |
| 10776 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/16/2016 | 97124 | $ 22.13 |
| 10777 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10778 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10779 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10780 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10781 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10782 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10783 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10784 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10785 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/18/2016 | 97010 | $ 20.03 |
| 10786 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/18/2016 | 97014 | $ 22.48 |
| 10787 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/18/2016 | 97124 | $ 22.13 |
| 10788 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/18/2016 | 97010 | $ 20.03 |
| 10789 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/18/2016 | 97014 | $ 22.48 |
| 10790 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/18/2016 | 97124 | $ 22.13 |
| 10791 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/18/2016 | 99997 | $ 67.60 |
| 10792 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10793 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10794 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 1/18/2016 | 99203 | $ 54.74 |
| 10795 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/18/2016 | 97010 | $ 20.03 |
| 10796 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/18/2016 | 97014 | $ 22.48 |
| 10797 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/18/2016 | 97124 | $ 22.13 |
| 10798 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/18/2016 | 97010 | $ 20.03 |
| 10799 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/18/2016 | 97014 | $ 22.48 |
| 10800 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/18/2016 | 97124 | $ 22.13 |
| 10801 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/18/2016 | 97010 | $ 20.03 |
| 10802 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/18/2016 | 97014 | $ 22.48 |
| 10803 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/18/2016 | 97124 | $ 22.13 |
| 10804 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/18/2016 | 97010 | $ 20.03 |
| 10805 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/18/2016 | 97014 | $ 22.48 |
| 10806 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/18/2016 | 97124 | $ 22.13 |
| 10807 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/18/2016 | 97010 | $ 20.03 |
| 10808 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/18/2016 | 97014 | $ 22.48 |
| 10809 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/18/2016 | 97124 | $ 22.13 |
| 10810 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/18/2016 | 97010 | $ 20.03 |
| 10811 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/18/2016 | 97014 | $ 22.48 |
| 10812 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/18/2016 | 97124 | $ 22.13 |
| 10813 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/18/2016 | 97010 | $ 20.03 |
| 10814 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/18/2016 | 97014 | $ 22.48 |
| 10815 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/18/2016 | 97124 | $ 22.13 |
| 10816 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/18/2016 | 97010 | $ 20.03 |
| 10817 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/18/2016 | 97014 | $ 22.48 |
| 10818 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/18/2016 | 97124 | $ 22.13 |
| 10819 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/18/2016 | 97139 | $ 11.56 |
| 10820 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10821 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/18/2016 | 97010 | $ 20.03 |
| 10822 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/18/2016 | 97014 | $ 22.48 |
| 10823 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/18/2016 | 97124 | $ 22.13 |
| 10824 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10825 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/18/2016 | 97010 | $ 20.03 |
| 10826 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/18/2016 | 97014 | $ 22.48 |
| 10827 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/18/2016 | 97124 | $ 22.13 |
| 10828 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/18/2016 | 97139 | $ 11.56 |
| 10829 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10830 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/18/2016 | 97139 | $ 11.56 |
| 10831 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10832 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/18/2016 | 97139 | $ 11.56 |
| 10833 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/18/2016 | 98941 | $ 34.68 |
| 10834 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/19/2016 | 97110 | $ 33.55 |
| 10835 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10836 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10837 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10838 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10839 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10840 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10841 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10842 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10843 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10844 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10845 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/19/2016 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 10846 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10847 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10848 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10849 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10850 | STARRETT CITY MEDICAL, P.C. | 0536037650101012 | Bill | 1/19/2016 | 99214 | $ 92.98 |
| 10851 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10852 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/19/2016 | 99213 | $ 64.07 |
| 10853 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/19/2016 | 99213 | $ 64.07 |
| 10854 | STARRETT CITY MEDICAL, P.C. | 0491877490101026 | Bill | 1/19/2016 | 99214 | $ 92.98 |
| 10855 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10856 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10857 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10858 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10859 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/19/2016 | 99997 | $ 67.60 |
| 10860 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10861 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10862 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10863 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10864 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10865 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/19/2016 | 99997 | $ 67.60 |
| 10866 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/19/2016 | 99997 | $ 67.60 |
| 10867 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10868 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10869 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10870 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 1/19/2016 | 99214 | $ 92.98 |
| 10871 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/19/2016 | 99213 | $ 64.07 |
| 10872 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/19/2016 | 99214 | $ 92.98 |
| 10873 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/19/2016 | 99213 | $ 64.07 |
| 10874 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/19/2016 | 99997 | $ 67.60 |
| 10875 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/19/2016 | 97139 | $ 11.56 |
| 10876 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10877 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 1/19/2016 | 99203 | $ 54.74 |
| 10878 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/19/2016 | 97139 | $ 11.56 |
| 10879 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10880 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/19/2016 | 97139 | $ 11.56 |
| 10881 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10882 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 1/19/2016 | 97139 | $ 11.56 |
| 10883 | STARRETT CITY MEDICAL, P.C. | 0407532730101020 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10884 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10885 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10886 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10887 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10888 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10889 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10890 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10891 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10892 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10893 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10894 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10895 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10896 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10897 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10898 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10899 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10900 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/19/2016 | 97139 | $ 11.56 |
| 10901 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10902 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10903 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10904 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10905 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10906 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10907 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10908 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10909 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10910 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10911 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10912 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10913 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10914 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10915 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10916 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10917 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10918 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10919 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10920 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10921 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10922 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10923 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10924 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10925 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10926 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/19/2016 | 95831 | $ 130.80 |
| 10927 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10928 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10929 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10930 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/19/2016 | 97139 | $ 11.56 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 10931 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10932 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10933 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10934 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10935 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/19/2016 | 95851 | $ 45.71 |
| 10936 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/19/2016 | 95851 | $ 45.71 |
| 10937 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/19/2016 | 95851 | $ 45.71 |
| 10938 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/19/2016 | 95851 | $ 45.71 |
| 10939 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/19/2016 | 95851 | $ 45.71 |
| 10940 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/19/2016 | 95851 | $ 45.71 |
| 10941 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/19/2016 | 95851 | $ 45.71 |
| 10942 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/19/2016 | 99203 | $ 54.74 |
| 10943 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 1/19/2016 | 99203 | $ 54.74 |
| 10944 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/19/2016 | 97010 | $ 20.03 |
| 10945 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/19/2016 | 97014 | $ 22.48 |
| 10946 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/19/2016 | 97124 | $ 22.13 |
| 10947 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/19/2016 | 99214 | $ 92.98 |
| 10948 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/19/2016 | 97139 | $ 11.56 |
| 10949 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/19/2016 | 98941 | $ 34.68 |
| 10950 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/20/2016 | 99203 | $ 54.74 |
| 10951 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10952 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10953 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10954 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10955 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10956 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10957 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10958 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10959 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10960 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10961 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/20/2016 | 99997 | $ 67.60 |
| 10962 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 10963 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 10964 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 10965 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/20/2016 | 99997 | $ 67.60 |
| 10966 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/20/2016 | 99997 | $ 67.60 |
| 10967 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 10968 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 10969 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 10970 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 1/20/2016 | 99997 | $ 67.60 |
| 10971 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10972 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 10973 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 10974 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 10975 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/20/2016 | 99997 | $ 67.60 |
| 10976 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/20/2016 | 99997 | $ 67.60 |
| 10977 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 10978 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 10979 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 10980 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10981 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10982 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10983 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/20/2016 | 97139 | $ 11.56 |
| 10984 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10985 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/20/2016 | 97139 | $ 11.56 |
| 10986 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10987 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 10988 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 10989 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 10990 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 10991 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 10992 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 10993 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 10994 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 10995 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 10996 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 10997 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 10998 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 10999 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/20/2016 | 97530 | $ 31.54 |
| 11000 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 11001 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 11002 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 11003 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 11004 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 11005 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 11006 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 11007 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 11008 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 11009 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 11010 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 11011 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 11012 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 11013 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 11014 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 11015 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/20/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 11016 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 11017 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 11018 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 11019 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 11020 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 11021 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 11022 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 11023 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 11024 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/20/2016 | 97139 | $ 11.56 |
| 11025 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 11026 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 11027 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 11028 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 11029 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/20/2016 | 97139 | $ 11.56 |
| 11030 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 11031 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 11032 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 11033 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 11034 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/20/2016 | 97139 | $ 11.56 |
| 11035 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 11036 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/20/2016 | 97139 | $ 11.56 |
| 11037 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 11038 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/20/2016 | 97139 | $ 11.56 |
| 11039 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 11040 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 11041 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/20/2016 | 99203 | $ 54.74 |
| 11042 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/20/2016 | 97010 | $ 20.03 |
| 11043 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/20/2016 | 97014 | $ 22.48 |
| 11044 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/20/2016 | 97124 | $ 22.13 |
| 11045 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/20/2016 | 97139 | $ 11.56 |
| 11046 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/20/2016 | 98941 | $ 34.68 |
| 11047 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11048 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11049 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11050 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11051 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11052 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11053 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11054 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11055 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11056 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11057 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11058 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11059 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11060 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11061 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11062 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11063 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11064 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11065 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11066 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11067 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11068 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11069 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11070 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11071 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11072 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11073 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11074 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11075 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11076 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11077 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11078 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11079 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11080 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11081 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11082 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/21/2016 | 97139 | $ 11.56 |
| 11083 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11084 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/21/2016 | 97139 | $ 11.56 |
| 11085 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11086 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/21/2016 | 97139 | $ 11.56 |
| 11087 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11088 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11089 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11090 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11091 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11092 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11093 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11094 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11095 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11096 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11097 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11098 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11099 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11100 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 1/21/2016 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 11101 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11102 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11103 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11104 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11105 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11106 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11107 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11108 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11109 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11110 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11111 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11112 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11113 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11114 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11115 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11116 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/21/2016 | 97139 | $ 11.56 |
| 11117 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/21/2016 | 98941 | $ 34.68 |
| 11118 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/21/2016 | 97010 | $ 20.03 |
| 11119 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/21/2016 | 97014 | $ 22.48 |
| 11120 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/21/2016 | 97124 | $ 22.13 |
| 11121 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11122 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 99203 | $ 54.74 |
| 11123 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11124 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11125 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11126 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11127 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11128 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11129 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11130 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11131 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11132 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11133 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11134 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11135 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11136 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11137 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11138 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11139 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11140 | STARRETT CITY MEDICAL, P.C. | 0332410930101084 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11141 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11142 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11143 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11144 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11145 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11146 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11147 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11148 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11149 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11150 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11151 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11152 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11153 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/22/2016 | 99997 | $ 61.60 |
| 11154 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11155 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11156 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11157 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11158 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11159 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11160 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11161 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11162 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/22/2016 | 97139 | $ 11.56 |
| 11163 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11164 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/22/2016 | 97139 | $ 11.56 |
| 11165 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11166 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11167 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11168 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11169 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11170 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/22/2016 | 99214 | $ 92.98 |
| 11171 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/22/2016 | 99214 | $ 92.98 |
| 11172 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11173 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11174 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11175 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11176 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11177 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11178 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 99214 | $ 92.98 |
| 11179 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11180 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11181 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11182 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11183 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11184 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11185 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 11186 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11187 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11188 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11189 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11190 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11191 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11192 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11193 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11194 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11195 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11196 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11197 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11198 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/22/2016 | 97139 | $ 11.56 |
| 11199 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11200 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11201 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11202 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11203 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/22/2016 | 99215 | $ 148.69 |
| 11204 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/22/2016 | 95864 | $ 408.64 |
| 11205 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/22/2016 | 95903 | $ 1,331.76 |
| 11206 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/22/2016 | 95904 | $ 1,064.70 |
| 11207 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/22/2016 | 95934 | $ 239.98 |
| 11208 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 99215 | $ 148.69 |
| 11209 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 95864 | $ 408.64 |
| 11210 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 95903 | $ 1,331.76 |
| 11211 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 95904 | $ 1,064.70 |
| 11212 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/22/2016 | 95934 | $ 239.98 |
| 11213 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/22/2016 | 97139 | $ 11.56 |
| 11214 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11215 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11216 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/22/2016 | 99215 | $ 148.69 |
| 11217 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/22/2016 | 95861 | $ 241.50 |
| 11218 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/22/2016 | 95903 | $ 665.88 |
| 11219 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/22/2016 | 95904 | $ 638.82 |
| 11220 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/22/2016 | 97139 | $ 11.56 |
| 11221 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11222 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/22/2016 | 99205 | $ 200.68 |
| 11223 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11224 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11225 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11226 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/22/2016 | 99205 | $ 200.68 |
| 11227 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/22/2016 | 99205 | $ 200.68 |
| 11228 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11229 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11230 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11231 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/22/2016 | 97010 | $ 20.03 |
| 11232 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/22/2016 | 97014 | $ 22.48 |
| 11233 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/22/2016 | 97124 | $ 22.13 |
| 11234 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/22/2016 | 97139 | $ 11.56 |
| 11235 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/22/2016 | 98941 | $ 34.68 |
| 11236 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11237 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11238 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11239 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11240 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11241 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11242 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11243 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11244 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11245 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11246 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11247 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11248 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11249 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11250 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11251 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11252 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11253 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11254 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11255 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/25/2016 | 99212 | $ 26.41 |
| 11256 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11257 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11258 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11259 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11260 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11261 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11262 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11263 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11264 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11265 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11266 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11267 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11268 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11269 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11270 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/25/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 11271 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11272 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11273 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11274 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11275 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11276 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/25/2016 | 99212 | $ 26.41 |
| 11277 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11278 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11279 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/25/2016 | 99212 | $ 26.41 |
| 11280 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11281 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11282 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11283 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11284 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11285 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/25/2016 | 99212 | $ 26.41 |
| 11286 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11287 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11288 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11289 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11290 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11291 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 99212 | $ 26.41 |
| 11292 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11293 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11294 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11295 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11296 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11297 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11298 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11299 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11300 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11301 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11302 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11303 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11304 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11305 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11306 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11307 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11308 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11309 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/25/2016 | 99212 | $ 26.41 |
| 11310 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11311 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11312 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11313 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11314 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/25/2016 | 97139 | $ 11.56 |
| 11315 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/25/2016 | 98941 | $ 34.68 |
| 11316 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/25/2016 | 97010 | $ 20.03 |
| 11317 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/25/2016 | 97014 | $ 22.48 |
| 11318 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/25/2016 | 97124 | $ 22.13 |
| 11319 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11320 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11321 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11322 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/26/2016 | 99997 | $ 67.60 |
| 11323 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11324 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11325 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11326 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11327 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11328 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11329 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11330 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11331 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11332 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11333 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11334 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11335 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11336 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11337 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11338 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11339 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11340 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11341 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/26/2016 | 99214 | $ 92.98 |
| 11342 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 1/26/2016 | 99214 | $ 92.98 |
| 11343 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/26/2016 | 99213 | $ 64.07 |
| 11344 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/26/2016 | 99213 | $ 64.07 |
| 11345 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/26/2016 | 99214 | $ 92.98 |
| 11346 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/26/2016 | 99213 | $ 64.07 |
| 11347 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/26/2016 | 99213 | $ 64.07 |
| 11348 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/26/2016 | 99212 | $ 26.41 |
| 11349 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11350 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11351 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11352 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11353 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11354 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11355 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 1/26/2016 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 11356 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11357 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11358 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11359 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/26/2016 | 99212 | $ 26.41 |
| 11360 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11361 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11362 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11363 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11364 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11365 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11366 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11367 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11368 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11369 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11370 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11371 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11372 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11373 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11374 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11375 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/26/2016 | 99214 | $ 92.98 |
| 11376 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11377 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11378 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11379 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11380 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11381 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11382 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11383 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11384 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11385 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/26/2016 | 99212 | $ 26.41 |
| 11386 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11387 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11388 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/26/2016 | 99214 | $ 92.98 |
| 11389 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11390 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11391 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11392 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11393 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11394 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11395 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11396 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11397 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11398 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11399 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/26/2016 | 99212 | $ 26.41 |
| 11400 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11401 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11402 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11403 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11404 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11405 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11406 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/26/2016 | 99212 | $ 26.41 |
| 11407 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11408 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11409 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11410 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 1/26/2016 | 97139 | $ 11.56 |
| 11411 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11412 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/26/2016 | 98941 | $ 34.68 |
| 11413 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11414 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11415 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11416 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11417 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11418 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11419 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 1/26/2016 | 99204 | $ 148.69 |
| 11420 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 1/26/2016 | 97010 | $ 20.03 |
| 11421 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 1/26/2016 | 97014 | $ 22.48 |
| 11422 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 1/26/2016 | 97124 | $ 22.13 |
| 11423 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11424 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11425 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11426 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11427 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11428 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11429 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11430 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11431 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11432 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11433 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11434 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11435 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11436 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11437 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11438 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/27/2016 | 99997 | $ 67.60 |
| 11439 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11440 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/27/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 11441 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11442 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11443 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11444 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11445 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11446 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11447 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11448 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11449 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11450 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11451 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11452 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11453 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11454 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11455 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11456 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11457 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11458 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11459 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11460 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11461 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11462 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11463 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11464 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11465 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11466 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11467 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11468 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/27/2016 | 99203 | $ 54.74 |
| 11469 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11470 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11471 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11472 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11473 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11474 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11475 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11476 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11477 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11478 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11479 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11480 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11481 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11482 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11483 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11484 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11485 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11486 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11487 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11488 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11489 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11490 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11491 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11492 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11493 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11494 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11495 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11496 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11497 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11498 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11499 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11500 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11501 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11502 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11503 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11504 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11505 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11506 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11507 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11508 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/27/2016 | 99212 | $ 26.41 |
| 11509 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11510 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11511 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11512 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11513 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11514 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11515 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11516 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11517 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11518 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11519 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11520 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11521 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11522 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11523 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11524 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11525 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/27/2016 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 11526 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11527 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11528 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11529 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11530 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11531 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 1/27/2016 | 98940 | $ 34.68 |
| 11532 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/27/2016 | 99212 | $ 26.41 |
| 11533 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11534 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11535 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11536 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11537 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11538 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11539 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11540 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11541 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11542 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11543 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11544 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11545 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11546 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11547 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11548 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11549 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/27/2016 | 97010 | $ 20.03 |
| 11550 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/27/2016 | 97014 | $ 22.48 |
| 11551 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/27/2016 | 97124 | $ 22.13 |
| 11552 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11553 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11554 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/27/2016 | 97139 | $ 11.56 |
| 11555 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/27/2016 | 98941 | $ 34.68 |
| 11556 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11557 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11558 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11559 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11560 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11561 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11562 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11563 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11564 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11565 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11566 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11567 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11568 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11569 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11570 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11571 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11572 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11573 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11574 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11575 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11576 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11577 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/28/2016 | 99997 | $ 61.60 |
| 11578 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11579 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11580 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11581 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11582 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11583 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11584 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11585 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11586 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11587 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11588 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11589 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11590 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11591 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11592 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11593 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11594 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11595 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11596 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11597 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11598 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11599 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11600 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11601 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11602 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11603 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11604 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11605 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11606 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11607 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11608 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11609 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11610 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/28/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 11611 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11612 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11613 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11614 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11615 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11616 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11617 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11618 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11619 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11620 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11621 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11622 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11623 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11624 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11625 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11626 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11627 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11628 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11629 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11630 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11631 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11632 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11633 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11634 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11635 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11636 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11637 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11638 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11639 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11640 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11641 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11642 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11643 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11644 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11645 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11646 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 99212 | $ 26.41 |
| 11647 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11648 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11649 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11650 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11651 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11652 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11653 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11654 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11655 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11656 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11657 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11658 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11659 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11660 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11661 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11662 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11663 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11664 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11665 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11666 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11667 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11668 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11669 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11670 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11671 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11672 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11673 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11674 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11675 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11676 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 1/28/2016 | 95851 | $ 319.97 |
| 11677 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11678 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11679 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11680 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11681 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11682 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11683 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11684 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11685 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95831 | $ 43.60 |
| 11686 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11687 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11688 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11689 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11690 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11691 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11692 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11693 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11694 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11695 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 95851 | $ 45.71 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 11696 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11697 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11698 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11699 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11700 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11701 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11702 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11703 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11704 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11705 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11706 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 1/28/2016 | 99203 | $ 54.74 |
| 11707 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11708 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11709 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11710 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11711 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11712 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11713 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11714 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/28/2016 | 95851 | $ 45.71 |
| 11715 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/28/2016 | 95831 | $ 174.40 |
| 11716 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/28/2016 | 97010 | $ 20.03 |
| 11717 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/28/2016 | 97014 | $ 22.48 |
| 11718 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/28/2016 | 97124 | $ 22.13 |
| 11719 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11720 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11721 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/28/2016 | 97139 | $ 11.56 |
| 11722 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/28/2016 | 98941 | $ 34.68 |
| 11723 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 1/28/2016 | 99203 | $ 54.74 |
| 11724 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 1/28/2016 | 95851 | $ 319.97 |
| 11725 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11726 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11727 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11728 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11729 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11730 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11731 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/29/2016 | 99997 | $ 67.60 |
| 11732 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11733 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11734 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11735 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11736 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11737 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11738 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11739 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11740 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11741 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11742 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11743 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11744 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11745 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11746 | STARRETT CITY MEDICAL, P.C. | 0512488250101019 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11747 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11748 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11749 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11750 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11751 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11752 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11753 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11754 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11755 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11756 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 1/29/2016 | 99203 | $ 54.74 |
| 11757 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11758 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11759 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11760 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11761 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11762 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11763 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11764 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11765 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11766 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11767 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11768 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11769 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11770 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11771 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11772 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11773 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11774 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11775 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11776 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/29/2016 | 99213 | $ 64.07 |
| 11777 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11778 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11779 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11780 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 1/29/2016 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 11781 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 1/29/2016 | 99213 | $ 64.07 |
| 11782 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11783 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11784 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11785 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11786 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11787 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11788 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11789 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/29/2016 | 99214 | $ 92.98 |
| 11790 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 1/29/2016 | 99213 | $ 64.07 |
| 11791 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11792 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11793 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11794 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11795 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11796 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11797 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11798 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 1/29/2016 | 99213 | $ 64.07 |
| 11799 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11800 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11801 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 1/29/2016 | 99214 | $ 92.98 |
| 11802 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11803 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11804 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11805 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11806 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11807 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11808 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11809 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11810 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11811 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11812 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11813 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11814 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11815 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11816 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11817 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 1/29/2016 | 99205 | $ 200.68 |
| 11818 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/29/2016 | 99215 | $ 148.69 |
| 11819 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/29/2016 | 95864 | $ 408.64 |
| 11820 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/29/2016 | 95903 | $ 665.88 |
| 11821 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/29/2016 | 95904 | $ 638.82 |
| 11822 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/29/2016 | 95903 | $ 665.88 |
| 11823 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/29/2016 | 95904 | $ 425.88 |
| 11824 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 1/29/2016 | 95934 | $ 239.98 |
| 11825 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/29/2016 | 97010 | $ 20.03 |
| 11826 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/29/2016 | 97014 | $ 22.48 |
| 11827 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/29/2016 | 97124 | $ 22.13 |
| 11828 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11829 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11830 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/29/2016 | 97139 | $ 11.56 |
| 11831 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 1/29/2016 | 98941 | $ 34.68 |
| 11832 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11833 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11834 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11835 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11836 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11837 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11838 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11839 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11840 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11841 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11842 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11843 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11844 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11845 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11846 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11847 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11848 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/1/2016 | 99212 | $ 26.41 |
| 11849 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11850 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11851 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11852 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11853 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11854 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11855 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11856 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11857 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11858 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11859 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11860 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11861 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11862 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11863 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11864 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11865 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/1/2016 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 11866 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11867 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11868 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11869 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11870 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11871 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11872 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11873 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11874 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11875 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11876 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11877 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11878 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11879 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11880 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11881 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11882 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11883 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11884 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11885 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11886 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11887 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11888 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11889 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11890 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11891 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11892 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11893 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11894 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11895 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11896 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11897 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11898 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11899 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11900 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11901 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11902 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11903 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11904 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11905 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11906 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11907 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11908 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11909 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11910 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11911 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11912 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11913 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11914 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11915 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11916 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11917 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11918 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11919 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11920 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11921 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11922 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11923 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/1/2016 | 97010 | $ 20.03 |
| 11924 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/1/2016 | 97014 | $ 22.48 |
| 11925 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/1/2016 | 97124 | $ 22.13 |
| 11926 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/1/2016 | 97139 | $ 11.56 |
| 11927 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/1/2016 | 98941 | $ 34.68 |
| 11928 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/1/2016 | 99203 | $ 54.74 |
| 11929 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11930 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11931 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11932 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11933 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11934 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11935 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11936 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11937 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11938 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11939 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11940 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11941 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11942 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11943 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11944 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11945 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11946 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11947 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11948 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11949 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/2/2016 | 99213 | $ 64.07 |
| 11950 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/2/2016 | 97139 | $ 11.56 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 11951 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11952 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11953 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11954 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/2/2016 | 99213 | $ 64.07 |
| 11955 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11956 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11957 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11958 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/2/2016 | 99213 | $ 64.07 |
| 11959 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11960 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11961 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11962 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11963 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11964 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11965 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/2/2016 | 99214 | $ 92.98 |
| 11966 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11967 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11968 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/2/2016 | 99212 | $ 26.41 |
| 11969 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11970 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11971 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11972 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11973 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/2/2016 | 99213 | $ 64.07 |
| 11974 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/2/2016 | 99213 | $ 64.07 |
| 11975 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/2/2016 | 98940 | $ 34.68 |
| 11976 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11977 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11978 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11979 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11980 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11981 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11982 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11983 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11984 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11985 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11986 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11987 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11988 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11989 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11990 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11991 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11992 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11993 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 11994 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 11995 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11996 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11997 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11998 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/2/2016 | 95831 | $ 43.60 |
| 11999 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 12000 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 12001 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 12002 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 12003 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 12004 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 12005 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 12006 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 12007 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12008 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12009 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12010 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12011 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12012 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12013 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12014 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12015 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12016 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12017 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12018 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12019 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12020 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12021 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12022 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12023 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12024 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12025 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12026 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12027 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12028 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12029 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12030 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12031 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12032 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12033 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12034 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12035 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/2/2016 | 97014 | $ 22.48 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 12036 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12037 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12038 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12039 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12040 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12041 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12042 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12043 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12044 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12045 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12046 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12047 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12048 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12049 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12050 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12051 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12052 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 2/2/2016 | 99213 | $ 64.07 |
| 12053 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12054 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12055 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12056 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 12057 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 12058 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/2/2016 | 95851 | $ 45.71 |
| 12059 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/2/2016 | 95851 | $ 45.71 |
| 12060 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/2/2016 | 95851 | $ 45.71 |
| 12061 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/2/2016 | 95851 | $ 45.71 |
| 12062 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/2/2016 | 95851 | $ 45.71 |
| 12063 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12064 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12065 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12066 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/2/2016 | 99205 | $ 200.68 |
| 12067 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12068 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12069 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12070 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12071 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12072 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12073 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12074 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12075 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12076 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12077 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12078 | STARRETT CITY MEDICAL, P.C. | 0295832510101108 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12079 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12080 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12081 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12082 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12083 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12084 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12085 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12086 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12087 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12088 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/2/2016 | 95851 | $ 45.71 |
| 12089 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/2/2016 | 95851 | $ 182.84 |
| 12090 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12091 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12092 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12093 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12094 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12095 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12096 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/2/2016 | 95831 | $ 130.80 |
| 12097 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12098 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12099 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12100 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12101 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12102 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12103 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/2/2016 | 99205 | $ 200.68 |
| 12104 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/2/2016 | 95851 | $ 228.55 |
| 12105 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12106 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12107 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12108 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 12109 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 12110 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/2/2016 | 97010 | $ 20.03 |
| 12111 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/2/2016 | 97014 | $ 22.48 |
| 12112 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/2/2016 | 97124 | $ 22.13 |
| 12113 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/2/2016 | 95851 | $ 228.55 |
| 12114 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/2/2016 | 97139 | $ 11.56 |
| 12115 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/2/2016 | 98941 | $ 34.68 |
| 12116 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/2/2016 | 99205 | $ 200.68 |
| 12117 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12118 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12119 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12120 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/3/2016 | 99203 | $ 54.74 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 12121 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12122 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12123 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/3/2016 | 99203 | $ 54.74 |
| 12124 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12125 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12126 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12127 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12128 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12129 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12130 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12131 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12132 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12133 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12134 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12135 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12136 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12137 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12138 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12139 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12140 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12141 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12142 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12143 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12144 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12145 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12146 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12147 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12148 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12149 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12150 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/3/2016 | 99212 | $ 26.41 |
| 12151 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12152 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12153 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12154 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12155 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12156 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12157 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12158 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12159 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12160 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12161 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12162 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12163 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12164 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12165 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12166 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12167 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12168 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12169 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12170 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12171 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12172 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12173 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12174 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12175 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12176 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12177 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12178 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12179 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12180 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12181 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12182 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12183 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12184 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12185 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12186 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12187 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12188 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12189 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12190 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12191 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12192 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12193 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12194 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12195 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12196 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12197 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12198 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12199 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12200 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12201 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12202 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12203 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12204 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12205 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/3/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 12206 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12207 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12208 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12209 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12210 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12211 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12212 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12213 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12214 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12215 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12216 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12217 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12218 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12219 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12220 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12221 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12222 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/3/2016 | 97530 | $ 31.54 |
| 12223 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12224 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12225 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12226 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/3/2016 | 97139 | $ 11.56 |
| 12227 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/3/2016 | 98941 | $ 34.68 |
| 12228 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/3/2016 | 97010 | $ 20.03 |
| 12229 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/3/2016 | 97014 | $ 22.48 |
| 12230 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/3/2016 | 97124 | $ 22.13 |
| 12231 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12232 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12233 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12234 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12235 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12236 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12237 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12238 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12239 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12240 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12241 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12242 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12243 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/4/2016 | 99212 | $ 26.41 |
| 12244 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12245 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12246 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/4/2016 | 99212 | $ 26.41 |
| 12247 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12248 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12249 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12250 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12251 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/4/2016 | 97010 | $ 20.03 |
| 12252 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/4/2016 | 97014 | $ 22.48 |
| 12253 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/4/2016 | 97124 | $ 22.13 |
| 12254 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12255 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12256 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12257 | STARRETT CITY MEDICAL, P.C. | 0458441420101019 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12258 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12259 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12260 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12261 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12262 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12263 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12264 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12265 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12266 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12267 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12268 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12269 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12270 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12271 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12272 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12273 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12274 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12275 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12276 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/4/2016 | 97139 | $ 11.56 |
| 12277 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/4/2016 | 98941 | $ 34.68 |
| 12278 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/4/2016 | 97010 | $ 20.03 |
| 12279 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/4/2016 | 97014 | $ 22.48 |
| 12280 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/4/2016 | 97124 | $ 22.13 |
| 12281 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/4/2016 | 97010 | $ 20.03 |
| 12282 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/4/2016 | 97014 | $ 22.48 |
| 12283 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/4/2016 | 97124 | $ 22.13 |
| 12284 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/4/2016 | 97010 | $ 20.03 |
| 12285 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/4/2016 | 97014 | $ 22.48 |
| 12286 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/4/2016 | 97124 | $ 22.13 |
| 12287 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/4/2016 | 97010 | $ 20.03 |
| 12288 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/4/2016 | 97014 | $ 22.48 |
| 12289 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/4/2016 | 97124 | $ 22.13 |
| 12290 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 2/4/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE | |
| 12291 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12292 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12293 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12294 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12295 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12296 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12297 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12298 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12299 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12300 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12301 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12302 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12303 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12304 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12305 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12306 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12307 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12308 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12309 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12310 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12311 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12312 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12313 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12314 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12315 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12316 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12317 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12318 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12319 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12320 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/4/2016 | 97139 | $ | 11.56 |
| 12321 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/4/2016 | 98941 | $ | 34.68 |
| 12322 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12323 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12324 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12325 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12326 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12327 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12328 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12329 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12330 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12331 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12332 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12333 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12334 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12335 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12336 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12337 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12338 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12339 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12340 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12341 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12342 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12343 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12344 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12345 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12346 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12347 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12348 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12349 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12350 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12351 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12352 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12353 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12354 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/4/2016 | 97530 | $ | 31.54 |
| 12355 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/4/2016 | 99203 | $ | 54.74 |
| 12356 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/4/2016 | 97139 | $ | 11.56 |
| 12357 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/4/2016 | 98941 | $ | 34.68 |
| 12358 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12359 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12360 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12361 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12362 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12363 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12364 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/4/2016 | 97139 | $ | 11.56 |
| 12365 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/4/2016 | 98941 | $ | 34.68 |
| 12366 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/4/2016 | 97139 | $ | 11.56 |
| 12367 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/4/2016 | 98941 | $ | 34.68 |
| 12368 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/4/2016 | 97139 | $ | 11.56 |
| 12369 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/4/2016 | 98941 | $ | 34.68 |
| 12370 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/4/2016 | 97010 | $ | 20.03 |
| 12371 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/4/2016 | 97014 | $ | 22.48 |
| 12372 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/4/2016 | 97124 | $ | 22.13 |
| 12373 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/5/2016 | 97139 | $ | 11.56 |
| 12374 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/5/2016 | 98941 | $ | 34.68 |
| 12375 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/5/2016 | 97139 | $ | 11.56 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 12376 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12377 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/5/2016 | 97139 | $ 11.56 |
| 12378 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12379 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/5/2016 | 97139 | $ 11.56 |
| 12380 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12381 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12382 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12383 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12384 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/5/2016 | 97139 | $ 11.56 |
| 12385 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12386 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/5/2016 | 97139 | $ 11.56 |
| 12387 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12388 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/5/2016 | 97139 | $ 11.56 |
| 12389 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12390 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/5/2016 | 97139 | $ 11.56 |
| 12391 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12392 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/5/2016 | 97139 | $ 11.56 |
| 12393 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12394 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12395 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12396 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12397 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12398 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12399 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12400 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12401 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12402 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12403 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12404 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12405 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12406 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12407 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12408 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12409 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12410 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12411 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12412 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12413 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12414 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12415 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/5/2016 | 97139 | $ 11.56 |
| 12416 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12417 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12418 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12419 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12420 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12421 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12422 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12423 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12424 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12425 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12426 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/5/2016 | 97139 | $ 11.56 |
| 12427 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12428 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12429 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12430 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12431 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/5/2016 | 97139 | $ 11.56 |
| 12432 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12433 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/5/2016 | 97139 | $ 11.56 |
| 12434 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12435 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/5/2016 | 97139 | $ 11.56 |
| 12436 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/5/2016 | 98941 | $ 34.68 |
| 12437 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/5/2016 | 97010 | $ 20.03 |
| 12438 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/5/2016 | 97014 | $ 22.48 |
| 12439 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/5/2016 | 97124 | $ 22.13 |
| 12440 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/6/2016 | 97139 | $ 11.56 |
| 12441 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/6/2016 | 98941 | $ 34.68 |
| 12442 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12443 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12444 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12445 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12446 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12447 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12448 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12449 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12450 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12451 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12452 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12453 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12454 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12455 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12456 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12457 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12458 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12459 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12460 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/8/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 12461 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12462 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12463 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12464 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12465 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12466 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12467 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12468 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12469 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12470 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12471 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12472 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12473 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12474 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12475 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12476 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12477 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12478 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12479 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12480 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12481 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12482 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12483 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12484 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12485 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12486 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12487 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12488 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12489 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12490 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12491 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12492 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12493 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12494 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12495 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12496 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12497 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12498 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12499 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12500 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12501 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12502 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12503 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12504 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12505 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12506 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12507 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12508 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12509 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12510 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12511 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12512 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12513 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12514 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12515 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12516 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12517 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12518 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/8/2016 | 97530 | $ 31.54 |
| 12519 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12520 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12521 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12522 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12523 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12524 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12525 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12526 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12527 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12528 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12529 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12530 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/8/2016 | 97139 | $ 11.56 |
| 12531 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/8/2016 | 98941 | $ 34.68 |
| 12532 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/8/2016 | 97010 | $ 20.03 |
| 12533 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/8/2016 | 97014 | $ 22.48 |
| 12534 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/8/2016 | 97124 | $ 22.13 |
| 12535 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12536 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12537 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12538 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/9/2016 | 99214 | $ 92.98 |
| 12539 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12540 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12541 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12542 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/9/2016 | 99214 | $ 92.98 |
| 12543 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 2/9/2016 | 99214 | $ 92.98 |
| 12544 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/9/2016 | 99213 | $ 64.07 |
| 12545 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/9/2016 | 99214 | $ 92.98 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 12546 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12547 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12548 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12549 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/9/2016 | 99214 | $ 92.98 |
| 12550 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/9/2016 | 99214 | $ 92.98 |
| 12551 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/9/2016 | 99214 | $ 92.98 |
| 12552 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12553 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12554 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12555 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12556 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12557 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12558 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12559 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12560 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12561 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12562 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12563 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12564 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12565 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12566 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12567 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12568 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12569 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12570 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12571 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12572 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12573 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12574 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12575 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12576 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12577 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12578 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12579 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12580 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12581 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12582 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12583 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12584 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12585 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12586 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12587 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12588 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12589 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12590 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12591 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12592 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12593 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12594 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12595 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12596 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12597 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12598 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12599 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12600 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12601 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12602 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12603 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12604 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12605 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12606 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12607 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12608 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12609 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/9/2016 | 99997 | $ 64.64 |
| 12610 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12611 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12612 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12613 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12614 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12615 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12616 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12617 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12618 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12619 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12620 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12621 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12622 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12623 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12624 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12625 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12626 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12627 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12628 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12629 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12630 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/9/2016 | 97139 | $ 11.56 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 12631 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12632 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12633 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12634 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12635 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12636 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12637 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12638 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12639 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12640 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/9/2016 | 99203 | $ 54.74 |
| 12641 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12642 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12643 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12644 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12645 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12646 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12647 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/9/2016 | 99212 | $ 26.41 |
| 12648 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12649 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12650 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/9/2016 | 99212 | $ 26.41 |
| 12651 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12652 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12653 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12654 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12655 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12656 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12657 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12658 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12659 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12660 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12661 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12662 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12663 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12664 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12665 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12666 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12667 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12668 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12669 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12670 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12671 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12672 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12673 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12674 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12675 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12676 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12677 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12678 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12679 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12680 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12681 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12682 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/9/2016 | 97139 | $ 11.56 |
| 12683 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/9/2016 | 98941 | $ 34.68 |
| 12684 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/9/2016 | 99205 | $ 200.68 |
| 12685 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/9/2016 | 99205 | $ 200.68 |
| 12686 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12687 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12688 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12689 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/9/2016 | 99205 | $ 200.68 |
| 12690 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/9/2016 | 97010 | $ 20.03 |
| 12691 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/9/2016 | 97014 | $ 22.48 |
| 12692 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/9/2016 | 97124 | $ 22.13 |
| 12693 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/9/2016 | 99214 | $ 92.98 |
| 12694 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12695 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12696 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12697 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12698 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12699 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12700 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12701 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12702 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12703 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12704 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12705 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12706 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12707 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12708 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12709 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12710 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12711 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12712 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12713 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12714 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12715 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 2/10/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 12716 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12717 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12718 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12719 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12720 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12721 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12722 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12723 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12724 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12725 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12726 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12727 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12728 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12729 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12730 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12731 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12732 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12733 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12734 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12735 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12736 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12737 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12738 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12739 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12740 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12741 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12742 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/10/2016 | 99997 | $ 64.64 |
| 12743 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12744 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12745 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12746 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12747 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12748 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12749 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12750 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12751 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12752 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12753 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12754 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12755 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12756 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12757 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12758 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12759 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12760 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12761 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12762 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12763 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12764 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12765 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12766 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12767 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12768 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12769 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12770 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12771 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12772 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12773 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12774 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12775 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12776 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12777 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12778 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12779 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12780 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12781 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12782 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12783 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12784 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12785 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12786 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12787 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12788 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12789 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12790 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12791 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12792 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12793 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12794 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12795 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12796 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12797 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/10/2016 | 97530 | $ 31.54 |
| 12798 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/10/2016 | 99203 | $ 54.74 |
| 12799 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/10/2016 | 99203 | $ 54.74 |
| 12800 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/10/2016 | 97139 | $ 11.56 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 12801 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12802 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12803 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12804 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12805 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12806 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12807 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12808 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12809 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12810 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12811 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12812 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12813 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12814 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12815 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12816 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12817 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12818 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12819 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12820 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12821 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12822 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12823 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12824 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12825 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12826 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12827 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12828 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12829 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12830 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12831 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12832 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12833 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12834 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12835 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12836 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12837 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12838 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12839 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12840 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/10/2016 | 97010 | $ 20.03 |
| 12841 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/10/2016 | 97014 | $ 22.48 |
| 12842 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/10/2016 | 97124 | $ 22.13 |
| 12843 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/10/2016 | 97139 | $ 11.56 |
| 12844 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/10/2016 | 98941 | $ 34.68 |
| 12845 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12846 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12847 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12848 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12849 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12850 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12851 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 95831 | $ 43.60 |
| 12852 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 95831 | $ 43.60 |
| 12853 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 95831 | $ 43.60 |
| 12854 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 95831 | $ 43.60 |
| 12855 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 95831 | $ 43.60 |
| 12856 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 95831 | $ 43.60 |
| 12857 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 95831 | $ 43.60 |
| 12858 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 95831 | $ 43.60 |
| 12859 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 95831 | $ 43.60 |
| 12860 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 95831 | $ 43.60 |
| 12861 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 95831 | $ 43.60 |
| 12862 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 95831 | $ 43.60 |
| 12863 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12864 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12865 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12866 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12867 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12868 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12869 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12870 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12871 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12872 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12873 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12874 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12875 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12876 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12877 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12878 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12879 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12880 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12881 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12882 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12883 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12884 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12885 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/11/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 12886 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12887 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12888 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12889 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12890 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12891 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12892 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12893 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12894 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12895 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12896 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12897 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12898 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12899 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12900 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12901 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12902 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12903 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12904 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12905 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12906 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12907 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12908 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12909 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12910 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12911 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12912 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12913 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12914 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12915 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12916 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12917 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12918 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12919 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12920 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12921 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12922 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12923 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12924 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12925 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12926 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12927 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12928 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12929 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12930 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 95851 | $ 319.97 |
| 12931 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12932 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12933 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12934 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12935 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12936 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12937 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12938 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12939 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12940 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12941 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12942 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12943 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12944 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12945 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12946 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 95851 | $ 45.71 |
| 12947 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12948 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12949 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12950 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12951 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12952 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12953 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12954 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12955 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12956 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12957 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12958 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12959 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12960 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12961 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12962 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12963 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12964 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12965 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12966 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12967 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12968 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12969 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12970 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/11/2016 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 12971 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12972 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12973 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12974 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12975 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/11/2016 | 99203 | $ 54.74 |
| 12976 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/11/2016 | 99203 | $ 54.74 |
| 12977 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12978 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12979 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12980 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12981 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 12982 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 12983 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 12984 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12985 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12986 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12987 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12988 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12989 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12990 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12991 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12992 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12993 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12994 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12995 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12996 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12997 | STARRETT CITY MEDICAL, P.C. | 0272242260101083 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 12998 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 12999 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 13000 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 13001 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 13002 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 13003 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 13004 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 13005 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 13006 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 13007 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 13008 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 13009 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/11/2016 | 97010 | $ 20.03 |
| 13010 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/11/2016 | 97014 | $ 22.48 |
| 13011 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/11/2016 | 97124 | $ 22.13 |
| 13012 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/11/2016 | 97139 | $ 11.56 |
| 13013 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/11/2016 | 98941 | $ 34.68 |
| 13014 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13015 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13016 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13017 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/12/2016 | 99214 | $ 92.98 |
| 13018 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/12/2016 | 99213 | $ 64.07 |
| 13019 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/12/2016 | 99213 | $ 64.07 |
| 13020 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/12/2016 | 99214 | $ 92.98 |
| 13021 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/12/2016 | 99214 | $ 92.98 |
| 13022 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13023 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13024 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13025 | STARRETT CITY MEDICAL, P.C. | 0434167410101037 | Bill | 2/12/2016 | 99213 | $ 64.07 |
| 13026 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13027 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13028 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13029 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13030 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13031 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13032 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13033 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13034 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13035 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13036 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13037 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13038 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13039 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13040 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13041 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13042 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13043 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13044 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13045 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13046 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13047 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13048 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13049 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13050 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13051 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13052 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13053 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13054 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13055 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/12/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 13056 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13057 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13058 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13059 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13060 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13061 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13062 | STARRETT CITY MEDICAL, P.C. | 0221603720101058 | Bill | 2/12/2016 | 99213 | $ 64.07 |
| 13063 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13064 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13065 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13066 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13067 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13068 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13069 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13070 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13071 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13072 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13073 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13074 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13075 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13076 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13077 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13078 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13079 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13080 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13081 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13082 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13083 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13084 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13085 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13086 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13087 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13088 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13089 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13090 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13091 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13092 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13093 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13094 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13095 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13096 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13097 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13098 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13099 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13100 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13101 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13102 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13103 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13104 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13105 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13106 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13107 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13108 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13109 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13110 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13111 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13112 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13113 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13114 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13115 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13116 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13117 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/12/2016 | 99204 | $ 148.69 |
| 13118 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/12/2016 | 97010 | $ 20.03 |
| 13119 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/12/2016 | 97014 | $ 22.48 |
| 13120 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/12/2016 | 97124 | $ 22.13 |
| 13121 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/12/2016 | 99205 | $ 200.68 |
| 13122 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/12/2016 | 99244 | $ 236.94 |
| 13123 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/12/2016 | 95864 | $ 408.64 |
| 13124 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/12/2016 | 95903 | $ 1,331.76 |
| 13125 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/12/2016 | 95904 | $ 1,064.70 |
| 13126 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/12/2016 | 95934 | $ 239.98 |
| 13127 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/12/2016 | 97139 | $ 11.56 |
| 13128 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/12/2016 | 98941 | $ 34.68 |
| 13129 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13130 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13131 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13132 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13133 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13134 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13135 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13136 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13137 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13138 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13139 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13140 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/15/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 13141 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13142 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13143 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13144 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13145 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13146 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13147 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13148 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13149 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13150 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13151 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13152 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13153 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13154 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13155 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13156 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13157 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13158 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13159 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13160 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13161 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13162 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13163 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13164 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13165 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13166 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13167 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13168 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13169 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13170 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13171 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13172 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13173 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13174 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13175 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13176 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13177 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13178 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13179 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13180 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13181 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13182 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13183 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13184 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13185 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13186 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13187 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13188 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13189 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13190 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13191 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13192 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13193 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13194 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13195 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13196 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13197 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13198 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/15/2016 | 97139 | $ 11.56 |
| 13199 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/15/2016 | 98941 | $ 34.68 |
| 13200 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/15/2016 | 97010 | $ 20.03 |
| 13201 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/15/2016 | 97014 | $ 22.48 |
| 13202 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/15/2016 | 97124 | $ 22.13 |
| 13203 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/16/2016 | 99213 | $ 64.07 |
| 13204 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13205 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13206 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13207 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/16/2016 | 99214 | $ 92.98 |
| 13208 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/16/2016 | 99214 | $ 92.98 |
| 13209 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13210 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13211 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13212 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13213 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13214 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13215 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13216 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13217 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13218 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13219 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13220 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13221 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13222 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13223 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13224 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13225 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/16/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 13226 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13227 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13228 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13229 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13230 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13231 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13232 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13233 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13234 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13235 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13236 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13237 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13238 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13239 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13240 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13241 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13242 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13243 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13244 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13245 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13246 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13247 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13248 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13249 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13250 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13251 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13252 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13253 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13254 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13255 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13256 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13257 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13258 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13259 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13260 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13261 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13262 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13263 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13264 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13265 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13266 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13267 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13268 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13269 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13270 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13271 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13272 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13273 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13274 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13275 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13276 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13277 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13278 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13279 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13280 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13281 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13282 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13283 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13284 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13285 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13286 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13287 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13288 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13289 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13290 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13291 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13292 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13293 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13294 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13295 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13296 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13297 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13298 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13299 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13300 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13301 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13302 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13303 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13304 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13305 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13306 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13307 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13308 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13309 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13310 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 2/16/2016 | 98941 | $ 34.68 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 13311 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13312 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13313 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13314 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13315 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13316 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13317 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13318 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13319 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13320 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13321 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13322 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13323 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13324 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13325 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13326 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13327 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13328 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13329 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13330 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13331 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13332 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13333 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13334 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/16/2016 | 99214 | $ 92.98 |
| 13335 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13336 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13337 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13338 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/16/2016 | 99244 | $ 236.94 |
| 13339 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/16/2016 | 95864 | $ 408.64 |
| 13340 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/16/2016 | 95903 | $ 1,331.76 |
| 13341 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/16/2016 | 95904 | $ 1,064.70 |
| 13342 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/16/2016 | 95934 | $ 239.98 |
| 13343 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/16/2016 | 97010 | $ 20.03 |
| 13344 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/16/2016 | 97014 | $ 22.48 |
| 13345 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/16/2016 | 97124 | $ 22.13 |
| 13346 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/16/2016 | 99244 | $ 236.94 |
| 13347 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/16/2016 | 95864 | $ 408.64 |
| 13348 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/16/2016 | 95903 | $ 1,331.76 |
| 13349 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/16/2016 | 95904 | $ 1,064.70 |
| 13350 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/16/2016 | 95934 | $ 239.98 |
| 13351 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/16/2016 | 99244 | $ 236.94 |
| 13352 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/16/2016 | 95864 | $ 408.64 |
| 13353 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/16/2016 | 95903 | $ 1,331.76 |
| 13354 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/16/2016 | 95904 | $ 1,064.70 |
| 13355 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/16/2016 | 95934 | $ 239.98 |
| 13356 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/16/2016 | 97139 | $ 11.56 |
| 13357 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/16/2016 | 98941 | $ 34.68 |
| 13358 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13359 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13360 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13361 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13362 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13363 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13364 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13365 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13366 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13367 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13368 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13369 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13370 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13371 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13372 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13373 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13374 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13375 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13376 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13377 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13378 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13379 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13380 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13381 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13382 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13383 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13384 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13385 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13386 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13387 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13388 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13389 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13390 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13391 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13392 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13393 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13394 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13395 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/17/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 13396 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13397 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13398 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13399 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13400 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13401 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13402 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13403 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13404 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13405 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13406 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13407 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13408 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13409 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13410 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13411 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13412 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13413 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13414 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13415 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13416 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13417 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13418 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13419 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13420 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13421 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13422 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13423 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13424 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13425 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13426 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13427 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13428 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13429 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13430 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13431 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/17/2016 | 95831 | $ 130.80 |
| 13432 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13433 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13434 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13435 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13436 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13437 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13438 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13439 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13440 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13441 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13442 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13443 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13444 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13445 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13446 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13447 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13448 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13449 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13450 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13451 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13452 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13453 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13454 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13455 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13456 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13457 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13458 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13459 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13460 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13461 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13462 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/17/2016 | 95831 | $ 130.80 |
| 13463 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13464 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13465 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13466 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13467 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13468 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13469 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13470 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13471 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13472 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13473 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13474 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13475 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13476 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13477 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13478 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13479 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13480 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/17/2016 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 13481 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13482 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13483 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13484 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13485 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13486 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13487 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13488 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13489 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13490 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13491 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13492 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13493 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13494 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13495 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13496 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13497 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13498 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13499 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13500 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13501 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13502 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13503 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13504 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13505 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13506 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13507 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13508 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13509 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13510 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13511 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13512 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13513 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13514 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13515 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13516 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13517 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13518 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13519 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13520 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13521 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13522 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13523 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13524 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13525 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13526 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13527 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13528 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13529 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13530 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/17/2016 | 97139 | $ 11.56 |
| 13531 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/17/2016 | 98941 | $ 34.68 |
| 13532 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13533 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13534 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13535 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13536 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13537 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13538 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13539 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13540 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13541 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13542 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13543 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13544 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13545 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13546 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13547 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13548 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13549 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13550 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/17/2016 | 95851 | $ 45.71 |
| 13551 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/17/2016 | 95851 | $ 45.71 |
| 13552 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/17/2016 | 95851 | $ 45.71 |
| 13553 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/17/2016 | 95851 | $ 45.71 |
| 13554 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/17/2016 | 95851 | $ 45.71 |
| 13555 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/17/2016 | 95851 | $ 228.55 |
| 13556 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/17/2016 | 95851 | $ 319.97 |
| 13557 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/17/2016 | 95851 | $ 91.42 |
| 13558 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 2/17/2016 | 95851 | $ 228.55 |
| 13559 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/17/2016 | 95851 | $ 319.97 |
| 13560 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/17/2016 | 95851 | $ 45.71 |
| 13561 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/17/2016 | 95851 | $ 45.71 |
| 13562 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/17/2016 | 95851 | $ 45.71 |
| 13563 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/17/2016 | 95851 | $ 45.71 |
| 13564 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/17/2016 | 95851 | $ 45.71 |
| 13565 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/17/2016 | 95831 | $ 43.60 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 13566 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13567 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13568 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13569 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/17/2016 | 95831 | $ 43.60 |
| 13570 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/17/2016 | 95851 | $ 228.55 |
| 13571 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/17/2016 | 97010 | $ 20.03 |
| 13572 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/17/2016 | 97014 | $ 22.48 |
| 13573 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/17/2016 | 97124 | $ 22.13 |
| 13574 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/17/2016 | 95851 | $ 411.39 |
| 13575 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13576 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13577 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13578 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13579 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13580 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13581 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13582 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13583 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13584 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13585 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13586 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13587 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13588 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13589 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13590 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13591 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13592 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13593 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13594 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13595 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13596 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13597 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13598 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13599 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13600 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13601 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13602 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13603 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13604 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13605 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13606 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13607 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13608 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13609 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13610 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13611 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13612 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13613 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13614 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13615 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13616 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13617 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13618 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13619 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13620 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13621 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13622 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13623 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13624 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13625 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13626 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13627 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13628 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13629 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13630 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13631 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13632 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13633 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13634 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13635 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13636 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13637 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13638 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13639 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13640 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13641 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13642 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13643 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13644 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13645 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13646 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13647 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13648 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13649 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13650 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/18/2016 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 13651 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13652 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13653 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13654 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13655 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13656 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13657 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13658 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13659 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13660 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13661 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 2/18/2016 | 99203 | $ 54.74 |
| 13662 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13663 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13664 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13665 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/18/2016 | 97010 | $ 20.03 |
| 13666 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/18/2016 | 97014 | $ 22.48 |
| 13667 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/18/2016 | 97124 | $ 22.13 |
| 13668 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/18/2016 | 97139 | $ 11.56 |
| 13669 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/18/2016 | 98941 | $ 34.68 |
| 13670 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/19/2016 | 99213 | $ 64.07 |
| 13671 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/19/2016 | 99213 | $ 64.07 |
| 13672 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/19/2016 | 99213 | $ 64.07 |
| 13673 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13674 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13675 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13676 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13677 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13678 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13679 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13680 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13681 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13682 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13683 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13684 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13685 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13686 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13687 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13688 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13689 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13690 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13691 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13692 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13693 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13694 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13695 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13696 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13697 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13698 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13699 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13700 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13701 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13702 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13703 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13704 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13705 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13706 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13707 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13708 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13709 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13710 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13711 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13712 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13713 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13714 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13715 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13716 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13717 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13718 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13719 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13720 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13721 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13722 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13723 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13724 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13725 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13726 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13727 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13728 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13729 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13730 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13731 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13732 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13733 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13734 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13735 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/19/2016 | 97139 | $ 11.56 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 13736 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13737 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13738 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13739 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13740 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13741 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13742 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13743 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13744 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13745 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13746 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13747 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13748 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13749 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13750 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13751 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13752 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13753 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13754 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13755 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13756 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13757 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13758 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13759 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13760 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13761 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13762 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13763 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13764 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13765 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13766 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13767 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13768 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13769 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13770 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13771 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/19/2016 | 97139 | $ 11.56 |
| 13772 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/19/2016 | 98941 | $ 34.68 |
| 13773 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/19/2016 | 97010 | $ 20.03 |
| 13774 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/19/2016 | 97014 | $ 22.48 |
| 13775 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/19/2016 | 97124 | $ 22.13 |
| 13776 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/21/2016 | 97139 | $ 11.56 |
| 13777 | STARRETT CITY MEDICAL, P.C. | 0100934730101127 | Bill | 2/21/2016 | 98941 | $ 34.68 |
| 13778 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13779 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13780 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13781 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13782 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13783 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13784 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13785 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13786 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13787 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13788 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13789 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13790 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13791 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13792 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13793 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13794 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13795 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13796 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13797 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13798 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13799 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13800 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13801 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13802 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13803 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13804 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13805 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13806 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13807 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13808 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13809 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13810 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13811 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/22/2016 | 99997 | $ 64.64 |
| 13812 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13813 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13814 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13815 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13816 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13817 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13818 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13819 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13820 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/22/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 13821 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13822 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13823 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13824 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13825 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13826 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13827 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13828 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13829 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13830 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13831 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13832 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13833 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13834 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13835 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13836 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13837 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13838 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13839 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13840 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13841 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13842 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13843 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13844 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13845 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13846 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13847 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13848 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13849 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/22/2016 | 97139 | $ 11.56 |
| 13850 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/22/2016 | 98941 | $ 34.68 |
| 13851 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13852 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13853 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13854 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/22/2016 | 97010 | $ 20.03 |
| 13855 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/22/2016 | 97014 | $ 22.48 |
| 13856 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/22/2016 | 97124 | $ 22.13 |
| 13857 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13858 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13859 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13860 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13861 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13862 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13863 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13864 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13865 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13866 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13867 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13868 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13869 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13870 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13871 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13872 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13873 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13874 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13875 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13876 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13877 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13878 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13879 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13880 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13881 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13882 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13883 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13884 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13885 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13886 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13887 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13888 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13889 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13890 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13891 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13892 | STARRETT CITY MEDICAL, P.C. | 0536640230101012 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13893 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13894 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13895 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13896 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13897 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13898 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13899 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13900 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13901 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13902 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13903 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13904 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13905 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/23/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 13906 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13907 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13908 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13909 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13910 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13911 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13912 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13913 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13914 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13915 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13916 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13917 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13918 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13919 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13920 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13921 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13922 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13923 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13924 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13925 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13926 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13927 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13928 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13929 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13930 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13931 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13932 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13933 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13934 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13935 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13936 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13937 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13938 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13939 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13940 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/23/2016 | 99214 | $ 92.98 |
| 13941 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13942 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13943 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13944 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13945 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/23/2016 | 99214 | $ 92.98 |
| 13946 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/23/2016 | 99213 | $ 64.07 |
| 13947 | STARRETT CITY MEDICAL, P.C. | 0264028880101011 | Bill | 2/23/2016 | 99214 | $ 92.98 |
| 13948 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 2/23/2016 | 99213 | $ 64.07 |
| 13949 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/23/2016 | 99213 | $ 64.07 |
| 13950 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 2/23/2016 | 99214 | $ 92.98 |
| 13951 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/23/2016 | 99214 | $ 92.98 |
| 13952 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/23/2016 | 99214 | $ 92.98 |
| 13953 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13954 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13955 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13956 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13957 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13958 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13959 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13960 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13961 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13962 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13963 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13964 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13965 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13966 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13967 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13968 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13969 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13970 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13971 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13972 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13973 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13974 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13975 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13976 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/23/2016 | 99203 | $ 54.74 |
| 13977 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/23/2016 | 99203 | $ 54.74 |
| 13978 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/23/2016 | 97010 | $ 20.03 |
| 13979 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/23/2016 | 97014 | $ 22.48 |
| 13980 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/23/2016 | 97124 | $ 22.13 |
| 13981 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/23/2016 | 99214 | $ 92.98 |
| 13982 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/23/2016 | 97139 | $ 11.56 |
| 13983 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/23/2016 | 98941 | $ 34.68 |
| 13984 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 13985 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 13986 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 13987 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 13988 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 13989 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 13990 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/24/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 13991 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 13992 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 13993 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 13994 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 13995 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 13996 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 13997 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 13998 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 13999 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14000 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14001 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14002 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14003 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14004 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14005 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14006 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14007 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14008 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14009 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14010 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14011 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14012 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14013 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14014 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14015 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14016 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14017 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14018 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14019 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14020 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14021 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14022 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14023 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14024 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14025 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14026 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14027 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14028 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14029 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14030 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14031 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14032 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14033 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14034 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14035 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14036 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14037 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14038 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14039 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14040 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14041 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14042 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14043 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14044 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14045 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14046 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14047 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14048 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14049 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14050 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14051 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14052 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14053 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14054 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14055 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14056 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14057 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14058 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14059 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14060 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14061 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14062 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14063 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14064 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14065 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14066 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14067 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14068 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14069 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14070 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14071 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14072 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14073 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14074 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14075 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/24/2016 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 14076 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14077 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14078 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14079 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14080 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14081 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14082 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14083 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14084 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14085 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14086 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14087 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14088 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14089 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14090 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14091 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14092 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14093 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14094 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14095 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14096 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14097 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14098 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14099 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14100 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14101 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14102 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14103 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14104 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14105 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14106 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14107 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14108 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14109 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14110 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 2/24/2016 | 99203 | $ 54.74 |
| 14111 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14112 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14113 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14114 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14115 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14116 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14117 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14118 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14119 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14120 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14121 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14122 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14123 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14124 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14125 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14126 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14127 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/24/2016 | 97139 | $ 11.56 |
| 14128 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/24/2016 | 98941 | $ 34.68 |
| 14129 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/24/2016 | 97010 | $ 20.03 |
| 14130 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/24/2016 | 97014 | $ 22.48 |
| 14131 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 2/24/2016 | 97124 | $ 22.13 |
| 14132 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14133 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14134 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14135 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14136 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14137 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14138 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14139 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14140 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14141 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14142 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14143 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14144 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14145 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14146 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14147 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14148 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14149 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14150 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14151 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14152 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14153 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14154 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14155 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14156 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14157 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14158 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14159 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14160 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/25/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 14161 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14162 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14163 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14164 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14165 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14166 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14167 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14168 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14169 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14170 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14171 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14172 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14173 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14174 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14175 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14176 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14177 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14178 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14179 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14180 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14181 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14182 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14183 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14184 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14185 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14186 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14187 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14188 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14189 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14190 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14191 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14192 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14193 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14194 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14195 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14196 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14197 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14198 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14199 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14200 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14201 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 2/25/2016 | 99212 | $ 26.41 |
| 14202 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14203 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14204 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14205 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14206 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14207 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/25/2016 | 97010 | $ 20.03 |
| 14208 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/25/2016 | 97014 | $ 22.48 |
| 14209 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/25/2016 | 97124 | $ 22.13 |
| 14210 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 2/25/2016 | 97139 | $ 11.56 |
| 14211 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 2/25/2016 | 98941 | $ 34.68 |
| 14212 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/25/2016 | 97750 | $ 41.66 |
| 14213 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/25/2016 | 97750 | $ 41.66 |
| 14214 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/25/2016 | 97750 | $ 41.66 |
| 14215 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/25/2016 | 97750 | $ 41.66 |
| 14216 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/25/2016 | 97750 | $ 41.66 |
| 14217 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/25/2016 | 97750 | $ 41.66 |
| 14218 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 2/25/2016 | 99215 | $ 148.69 |
| 14219 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 2/25/2016 | 95864 | $ 408.64 |
| 14220 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 2/25/2016 | 95903 | $ 1,331.76 |
| 14221 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 2/25/2016 | 95904 | $ 1,064.70 |
| 14222 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 2/25/2016 | 95934 | $ 239.98 |
| 14223 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/25/2016 | 99244 | $ 236.94 |
| 14224 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/25/2016 | 95864 | $ 408.64 |
| 14225 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/25/2016 | 95903 | $ 1,331.76 |
| 14226 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/25/2016 | 95904 | $ 1,064.70 |
| 14227 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 2/25/2016 | 95934 | $ 239.98 |
| 14228 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14229 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14230 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14231 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14232 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14233 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14234 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14235 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14236 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14237 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14238 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14239 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14240 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14241 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14242 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14243 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14244 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14245 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 14246 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14247 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14248 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14249 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14250 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14251 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14252 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14253 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14254 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14255 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14256 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14257 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14258 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14259 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14260 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14261 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14262 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14263 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14264 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14265 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14266 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14267 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14268 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14269 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14270 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14271 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14272 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14273 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14274 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14275 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14276 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14277 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14278 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14279 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14280 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14281 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/26/2016 | 99214 | $ 92.98 |
| 14282 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14283 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14284 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14285 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 95831 | $ 218.00 |
| 14286 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 95831 | $ 174.40 |
| 14287 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 95831 | $ 43.60 |
| 14288 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 95831 | $ 43.60 |
| 14289 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 95831 | $ 43.60 |
| 14290 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 95831 | $ 43.60 |
| 14291 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14292 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14293 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14294 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14295 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14296 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14297 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14298 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14299 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14300 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14301 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 95851 | $ 319.97 |
| 14302 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14303 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14304 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14305 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14306 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14307 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14308 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14309 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14310 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14311 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14312 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14313 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14314 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14315 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14316 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14317 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14318 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14319 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14320 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/26/2016 | 95851 | $ 45.71 |
| 14321 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14322 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14323 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/26/2016 | 99205 | $ 200.68 |
| 14324 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/26/2016 | 99205 | $ 200.68 |
| 14325 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14326 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14327 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14328 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 2/26/2016 | 99205 | $ 200.68 |
| 14329 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95831 | $ 43.60 |
| 14330 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95831 | $ 43.60 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 14331 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95831 | $ 43.60 |
| 14332 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95831 | $ 43.60 |
| 14333 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 2/26/2016 | 95831 | $ 43.60 |
| 14334 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/26/2016 | 97010 | $ 20.03 |
| 14335 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/26/2016 | 97014 | $ 22.48 |
| 14336 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/26/2016 | 97124 | $ 22.13 |
| 14337 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/26/2016 | 97139 | $ 11.56 |
| 14338 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/26/2016 | 98941 | $ 34.68 |
| 14339 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14340 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14341 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14342 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14343 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14344 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14345 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14346 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14347 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14348 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14349 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14350 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14351 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14352 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14353 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14354 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14355 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14356 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14357 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14358 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14359 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14360 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14361 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14362 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14363 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14364 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14365 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14366 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14367 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14368 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14369 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14370 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14371 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14372 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14373 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14374 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14375 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14376 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14377 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14378 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14379 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14380 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14381 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14382 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14383 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14384 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14385 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14386 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14387 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14388 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14389 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14390 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14391 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14392 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14393 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14394 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14395 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14396 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14397 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14398 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14399 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14400 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14401 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14402 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14403 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14404 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/29/2016 | 97010 | $ 20.03 |
| 14405 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/29/2016 | 97014 | $ 22.48 |
| 14406 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 2/29/2016 | 97124 | $ 22.13 |
| 14407 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14408 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14409 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14410 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14411 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14412 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14413 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14414 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14415 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/1/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 14416 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14417 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14418 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14419 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14420 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14421 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14422 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/1/2016 | 99214 | $ 92.98 |
| 14423 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/1/2016 | 99213 | $ 64.07 |
| 14424 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/1/2016 | 99214 | $ 92.98 |
| 14425 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/1/2016 | 99214 | $ 92.98 |
| 14426 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14427 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14428 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14429 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/1/2016 | 99214 | $ 92.98 |
| 14430 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/1/2016 | 99213 | $ 64.07 |
| 14431 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14432 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14433 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14434 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14435 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14436 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14437 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14438 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/1/2016 | 95831 | $ 174.40 |
| 14439 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14440 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14441 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14442 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14443 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14444 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14445 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14446 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14447 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14448 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14449 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95831 | $ 43.60 |
| 14450 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/1/2016 | 95851 | $ 319.97 |
| 14451 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14452 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14453 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14454 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14455 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14456 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14457 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14458 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/1/2016 | 95851 | $ 274.26 |
| 14459 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14460 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14461 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14462 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14463 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14464 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14465 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14466 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14467 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14468 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14469 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14470 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/1/2016 | 95851 | $ 45.71 |
| 14471 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/1/2016 | 95851 | $ - |
| 14472 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/1/2016 | 95831 | $ - |
| 14473 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/1/2016 | 97750 | $ 537.97 |
| 14474 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 3/1/2016 | 99997 | $ 64.64 |
| 14475 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14476 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14477 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14478 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/1/2016 | 99997 | $ 64.64 |
| 14479 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14480 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14481 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14482 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14483 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14484 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14485 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14486 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14487 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14488 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 3/1/2016 | 99213 | $ 64.07 |
| 14489 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14490 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14491 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14492 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14493 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14494 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14495 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14496 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14497 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14498 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14499 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14500 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/1/2016 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 14501 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14502 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14503 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14504 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14505 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14506 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14507 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14508 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14509 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14510 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14511 | STARRETT CITY MEDICAL, P.C. | 0490107590101044 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14512 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14513 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14514 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14515 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14516 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14517 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14518 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/1/2016 | 99997 | $ 64.64 |
| 14519 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14520 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14521 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14522 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14523 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14524 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14525 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/1/2016 | 99997 | $ 64.64 |
| 14526 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/1/2016 | 99205 | $ 200.68 |
| 14527 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95851 | $ 411.39 |
| 14528 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 95831 | $ 218.00 |
| 14529 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 97010 | $ 20.03 |
| 14530 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 97014 | $ 22.48 |
| 14531 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/1/2016 | 97124 | $ 22.13 |
| 14532 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 3/1/2016 | 99214 | $ 92.98 |
| 14533 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14534 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14535 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14536 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14537 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14538 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14539 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14540 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14541 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14542 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14543 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14544 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14545 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14546 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14547 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14548 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14549 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14550 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14551 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14552 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14553 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14554 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14555 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14556 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14557 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 3/2/2016 | 99997 | $ 64.64 |
| 14558 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14559 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14560 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14561 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14562 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14563 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14564 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14565 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14566 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14567 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/2/2016 | 99244 | $ 236.94 |
| 14568 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/2/2016 | 95864 | $ 408.64 |
| 14569 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/2/2016 | 95903 | $ 1,331.76 |
| 14570 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/2/2016 | 95904 | $ 1,064.70 |
| 14571 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/2/2016 | 95934 | $ 239.98 |
| 14572 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/2/2016 | 99244 | $ 236.94 |
| 14573 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/2/2016 | 95864 | $ 408.64 |
| 14574 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/2/2016 | 95903 | $ 1,331.76 |
| 14575 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/2/2016 | 95904 | $ 1,064.70 |
| 14576 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/2/2016 | 95934 | $ 239.98 |
| 14577 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14578 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14579 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14580 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14581 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14582 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14583 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14584 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14585 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/2/2016 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 14586 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14587 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14588 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14589 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14590 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14591 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14592 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14593 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14594 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14595 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14596 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14597 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14598 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14599 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14600 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14601 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/2/2016 | 99997 | $ 64.64 |
| 14602 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14603 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14604 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14605 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14606 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14607 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14608 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/2/2016 | 99997 | $ 64.64 |
| 14609 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 3/2/2016 | 97010 | $ 20.03 |
| 14610 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 3/2/2016 | 97014 | $ 22.48 |
| 14611 | STARRETT CITY MEDICAL, P.C. | 0526100430101025 | Bill | 3/2/2016 | 97124 | $ 22.13 |
| 14612 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 99244 | $ 236.94 |
| 14613 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95864 | $ 408.64 |
| 14614 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95903 | $ 166.47 |
| 14615 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95903 | $ 166.47 |
| 14616 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95903 | $ 166.47 |
| 14617 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95903 | $ 166.47 |
| 14618 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95904 | $ 106.47 |
| 14619 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95904 | $ 106.47 |
| 14620 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95904 | $ 106.47 |
| 14621 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95904 | $ 106.47 |
| 14622 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95904 | $ 106.47 |
| 14623 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95904 | $ 106.47 |
| 14624 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95903 | $ 166.47 |
| 14625 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95903 | $ 166.47 |
| 14626 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95903 | $ 166.47 |
| 14627 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95903 | $ 166.47 |
| 14628 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95904 | $ 106.47 |
| 14629 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95904 | $ 106.47 |
| 14630 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95904 | $ 106.47 |
| 14631 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95904 | $ 106.47 |
| 14632 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95934 | $ 119.99 |
| 14633 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/2/2016 | 95934 | $ 119.99 |
| 14634 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14635 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14636 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14637 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14638 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14639 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14640 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14641 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14642 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14643 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14644 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14645 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14646 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14647 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14648 | STARRETT CITY MEDICAL, P.C. | 0175986440101086 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14649 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14650 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14651 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14652 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14653 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14654 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14655 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14656 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14657 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14658 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14659 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14660 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14661 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14662 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14663 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14664 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14665 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14666 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14667 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/3/2016 | 99997 | $ 64.64 |
| 14668 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14669 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14670 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/3/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 14671 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14672 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14673 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14674 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14675 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14676 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14677 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14678 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14679 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14680 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14681 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14682 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14683 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14684 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14685 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14686 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14687 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14688 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/3/2016 | 99997 | $ 64.64 |
| 14689 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14690 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14691 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14692 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14693 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14694 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14695 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14696 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14697 | STARRETT CITY MEDICAL, P.C. | 0520731220101019 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14698 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/3/2016 | 99997 | $ 64.64 |
| 14699 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/3/2016 | 97010 | $ 20.03 |
| 14700 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/3/2016 | 97014 | $ 22.48 |
| 14701 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/3/2016 | 97124 | $ 22.13 |
| 14702 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14703 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14704 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14705 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14706 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14707 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14708 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14709 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14710 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14711 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14712 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14713 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14714 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/4/2016 | 99214 | $ 92.98 |
| 14715 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/4/2016 | 99214 | $ 92.98 |
| 14716 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 3/4/2016 | 99213 | $ 64.07 |
| 14717 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/4/2016 | 99214 | $ 92.98 |
| 14718 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/4/2016 | 99213 | $ 64.07 |
| 14719 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 3/4/2016 | 99213 | $ 64.07 |
| 14720 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/4/2016 | 99214 | $ 92.98 |
| 14721 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/4/2016 | 99214 | $ 92.98 |
| 14722 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/4/2016 | 99213 | $ 64.07 |
| 14723 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14724 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14725 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14726 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/4/2016 | 99213 | $ 64.07 |
| 14727 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 3/4/2016 | 99214 | $ 92.98 |
| 14728 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 3/4/2016 | 99213 | $ 64.07 |
| 14729 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/4/2016 | 99214 | $ 92.98 |
| 14730 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/4/2016 | 99214 | $ 92.98 |
| 14731 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14732 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14733 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14734 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14735 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14736 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14737 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14738 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14739 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14740 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14741 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14742 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 3/4/2016 | 99997 | $ 64.64 |
| 14743 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14744 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14745 | STARRETT CITY MEDICAL, P.C. | 0221985300101289 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14746 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14747 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14748 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14749 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/4/2016 | 99997 | $ 67.60 |
| 14750 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14751 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14752 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14753 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14754 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14755 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/4/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 14756 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14757 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14758 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14759 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/4/2016 | 99205 | $ 200.68 |
| 14760 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14761 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14762 | STARRETT CITY MEDICAL, P.C. | 0419906380101041 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14763 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14764 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14765 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14766 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14767 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14768 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14769 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14770 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14771 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14772 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14773 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14774 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14775 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14776 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14777 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14778 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14779 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14780 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14781 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/4/2016 | 99205 | $ 200.68 |
| 14782 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14783 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14784 | STARRETT CITY MEDICAL, P.C. | 0234764520101139 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14785 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/4/2016 | 99204 | $ 148.69 |
| 14786 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/4/2016 | 97010 | $ 20.03 |
| 14787 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/4/2016 | 97014 | $ 22.48 |
| 14788 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/4/2016 | 97124 | $ 22.13 |
| 14789 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14790 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14791 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14792 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14793 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14794 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14795 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/7/2016 | 97750 | $ 41.66 |
| 14796 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/7/2016 | 97750 | $ 41.66 |
| 14797 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/7/2016 | 97750 | $ 41.66 |
| 14798 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/7/2016 | 97750 | $ 41.66 |
| 14799 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/7/2016 | 97750 | $ 41.66 |
| 14800 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/7/2016 | 97750 | $ 41.66 |
| 14801 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14802 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14803 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14804 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14805 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14806 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14807 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14808 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14809 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14810 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14811 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14812 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14813 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14814 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14815 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14816 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14817 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14818 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14819 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14820 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14821 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14822 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14823 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14824 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14825 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14826 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14827 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14828 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 3/7/2016 | 99997 | $ 64.64 |
| 14829 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/7/2016 | 97750 | $ 41.66 |
| 14830 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/7/2016 | 97750 | $ 208.30 |
| 14831 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14832 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14833 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14834 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14835 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95831 | $ 174.40 |
| 14836 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14837 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14838 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14839 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14840 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 95861 | $ 43.60 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 14841 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 95861 | $ 43.60 |
| 14842 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 95861 | $ 43.60 |
| 14843 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 95861 | $ 43.60 |
| 14844 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14845 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14846 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14847 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/7/2016 | 99997 | $ 64.64 |
| 14848 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14849 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14850 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14851 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14852 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14853 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14854 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14855 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14856 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14857 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14858 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14859 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14860 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14861 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14862 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14863 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14864 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14865 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14866 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14867 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/7/2016 | 95851 | $ 319.97 |
| 14868 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14869 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14870 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14871 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95851 | $ 319.97 |
| 14872 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14873 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14874 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14875 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14876 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14877 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14878 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14879 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14880 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14881 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14882 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14883 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14884 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14885 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14886 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14887 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14888 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14889 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14890 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14891 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14892 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14893 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14894 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14895 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14896 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14897 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14898 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14899 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14900 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14901 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14902 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14903 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14904 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14905 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14906 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 99997 | $ 67.60 |
| 14907 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14908 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14909 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14910 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14911 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14912 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14913 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14914 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14915 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14916 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14917 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14918 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14919 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14920 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14921 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14922 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/7/2016 | 99997 | $ 64.64 |
| 14923 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14924 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14925 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/7/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 14926 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14927 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14928 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14929 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 95831 | $ 43.60 |
| 14930 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/7/2016 | 99997 | $ 64.64 |
| 14931 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14932 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14933 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14934 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14935 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14936 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14937 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 95851 | $ 45.71 |
| 14938 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/7/2016 | 95851 | $ 319.97 |
| 14939 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/7/2016 | 97010 | $ 20.03 |
| 14940 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/7/2016 | 97014 | $ 22.48 |
| 14941 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/7/2016 | 97124 | $ 22.13 |
| 14942 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 14943 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 14944 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 14945 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 14946 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 14947 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 14948 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 14949 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 14950 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 14951 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 14952 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 14953 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 14954 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 14955 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 14956 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 14957 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 14958 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 14959 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 14960 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 14961 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 14962 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14963 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14964 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14965 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14966 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14967 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14968 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14969 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14970 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14971 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14972 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14973 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14974 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14975 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14976 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14977 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14978 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14979 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14980 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14981 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14982 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14983 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14984 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14985 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14986 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14987 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14988 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14989 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14990 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14991 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14992 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14993 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14994 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14995 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14996 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14997 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 14998 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/8/2016 | 99213 | $ 64.07 |
| 14999 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/8/2016 | 99214 | $ 92.98 |
| 15000 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/8/2016 | 99214 | $ 92.98 |
| 15001 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/8/2016 | 99214 | $ 92.98 |
| 15002 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/8/2016 | 99213 | $ 64.07 |
| 15003 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15004 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15005 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15006 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 3/8/2016 | 99997 | $ 64.64 |
| 15007 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15008 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15009 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15010 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/8/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 15011 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15012 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15013 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/8/2016 | 99997 | $ 64.64 |
| 15014 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15015 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15016 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15017 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/8/2016 | 97750 | $ 249.96 |
| 15018 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15019 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15020 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15021 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15022 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15023 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15024 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15025 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15026 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15027 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15028 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15029 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15030 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15031 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15032 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15033 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15034 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15035 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15036 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15037 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15038 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15039 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15040 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15041 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15042 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15043 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15044 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15045 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15046 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15047 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15048 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15049 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15050 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15051 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/8/2016 | 99997 | $ 67.60 |
| 15052 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15053 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15054 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15055 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15056 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15057 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15058 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/8/2016 | 99997 | $ 64.64 |
| 15059 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15060 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15061 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15062 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15063 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15064 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97750 | $ 45.71 |
| 15065 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97750 | $ 45.71 |
| 15066 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97750 | $ 45.71 |
| 15067 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97750 | $ 45.71 |
| 15068 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97750 | $ 45.71 |
| 15069 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97750 | $ 45.71 |
| 15070 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15071 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15072 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15073 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97750 | $ 45.71 |
| 15074 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97750 | $ 45.71 |
| 15075 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97750 | $ 45.71 |
| 15076 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97750 | $ 45.71 |
| 15077 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97750 | $ 45.71 |
| 15078 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/8/2016 | 97750 | $ 45.71 |
| 15079 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15080 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15081 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15082 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/8/2016 | 99204 | $ 148.69 |
| 15083 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/8/2016 | 99205 | $ 200.68 |
| 15084 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/8/2016 | 99205 | $ 200.68 |
| 15085 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/8/2016 | 97750 | $ 41.66 |
| 15086 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/8/2016 | 97750 | $ 208.30 |
| 15087 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/8/2016 | 99997 | $ 64.64 |
| 15088 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/8/2016 | 97010 | $ 20.03 |
| 15089 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/8/2016 | 97014 | $ 22.48 |
| 15090 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/8/2016 | 97124 | $ 22.13 |
| 15091 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15092 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15093 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15094 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15095 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/9/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 15096 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15097 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15098 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15099 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15100 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15101 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15102 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15103 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15104 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15105 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15106 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15107 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15108 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15109 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15110 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15111 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15112 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15113 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15114 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15115 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15116 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15117 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15118 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15119 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15120 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15121 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15122 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15123 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15124 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15125 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15126 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15127 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15128 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15129 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15130 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15131 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15132 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15133 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15134 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15135 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15136 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15137 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15138 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15139 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15140 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15141 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15142 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15143 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15144 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15145 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15146 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15147 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15148 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15149 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15150 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15151 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15152 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15153 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15154 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15155 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15156 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15157 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15158 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15159 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15160 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15161 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/9/2016 | 99997 | $ 64.64 |
| 15162 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15163 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15164 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15165 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15166 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15167 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15168 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15169 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15170 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/9/2016 | 99997 | $ 64.64 |
| 15171 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15172 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15173 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 3/9/2016 | 97010 | $ 20.03 |
| 15174 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 3/9/2016 | 97014 | $ 22.48 |
| 15175 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 3/9/2016 | 97124 | $ 22.13 |
| 15176 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15177 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15178 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15179 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15180 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/10/2016 | 97014 | $ 22.48 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 15181 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15182 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15183 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15184 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15185 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15186 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15187 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15188 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15189 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15190 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15191 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15192 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15193 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15194 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15195 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15196 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15197 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15198 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15199 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15200 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/10/2016 | 99997 | $ 64.64 |
| 15201 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15202 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15203 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15204 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15205 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15206 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15207 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15208 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15209 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15210 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15211 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15212 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15213 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15214 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15215 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15216 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15217 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15218 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15219 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15220 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15221 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15222 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15223 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15224 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15225 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15226 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15227 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15228 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15229 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15230 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15231 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15232 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15233 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15234 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15235 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15236 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15237 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/10/2016 | 99997 | $ 64.64 |
| 15238 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/10/2016 | 97010 | $ 20.03 |
| 15239 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/10/2016 | 97014 | $ 22.48 |
| 15240 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/10/2016 | 97124 | $ 22.13 |
| 15241 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15242 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15243 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15244 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15245 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15246 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15247 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15248 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15249 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15250 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15251 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15252 | STARRETT CITY MEDICAL, P.C. | 0507153790101013 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15253 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15254 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15255 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15256 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15257 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15258 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15259 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/11/2016 | 99213 | $ 64.07 |
| 15260 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/11/2016 | 99213 | $ 64.07 |
| 15261 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/11/2016 | 99213 | $ 64.07 |
| 15262 | STARRETT CITY MEDICAL, P.C. | 0489406510101032 | Bill | 3/11/2016 | 99214 | $ 92.98 |
| 15263 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/11/2016 | 99213 | $ 64.07 |
| 15264 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/11/2016 | 99213 | $ 64.07 |
| 15265 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/11/2016 | 99213 | $ 64.07 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 15266 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 3/11/2016 | 99997 | $ 64.64 |
| 15267 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15268 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15269 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15270 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15271 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15272 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15273 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15274 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15275 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15276 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15277 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15278 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15279 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15280 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15281 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15282 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15283 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15284 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15285 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15286 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15287 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15288 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15289 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15290 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15291 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15292 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15293 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15294 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15295 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15296 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15297 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15298 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/11/2016 | 97010 | $ 20.03 |
| 15299 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/11/2016 | 97014 | $ 22.48 |
| 15300 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/11/2016 | 97124 | $ 22.13 |
| 15301 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15302 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15303 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15304 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15305 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15306 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15307 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15308 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15309 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15310 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15311 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15312 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15313 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15314 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15315 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15316 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15317 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15318 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15319 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15320 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15321 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15322 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 3/14/2016 | 99997 | $ 64.64 |
| 15323 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15324 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15325 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15326 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15327 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15328 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15329 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/14/2016 | 99997 | $ 64.64 |
| 15330 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15331 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15332 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15333 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15334 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15335 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15336 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15337 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15338 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15339 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15340 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15341 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15342 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15343 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15344 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15345 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15346 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15347 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15348 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15349 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15350 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/14/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 15351 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15352 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15353 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15354 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15355 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15356 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15357 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15358 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15359 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15360 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15361 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15362 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15363 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/14/2016 | 99997 | $ 64.64 |
| 15364 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15365 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15366 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15367 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 99997 | $ 64.64 |
| 15368 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15369 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15370 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15371 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15372 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15373 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15374 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 99244 | $ 236.94 |
| 15375 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95864 | $ 408.64 |
| 15376 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95903 | $ 166.47 |
| 15377 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95903 | $ 166.47 |
| 15378 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95903 | $ 166.47 |
| 15379 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95903 | $ 166.47 |
| 15380 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95904 | $ 106.47 |
| 15381 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95904 | $ 106.47 |
| 15382 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95904 | $ 106.47 |
| 15383 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95904 | $ 106.47 |
| 15384 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95904 | $ 106.47 |
| 15385 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95904 | $ 106.47 |
| 15386 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95903 | $ 166.47 |
| 15387 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95903 | $ 166.47 |
| 15388 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95903 | $ 166.47 |
| 15389 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95903 | $ 166.47 |
| 15390 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95904 | $ 106.47 |
| 15391 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95904 | $ 106.47 |
| 15392 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95904 | $ 106.47 |
| 15393 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95904 | $ 106.47 |
| 15394 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95934 | $ 119.99 |
| 15395 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95934 | $ 119.99 |
| 15396 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 99244 | $ 236.94 |
| 15397 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95864 | $ 408.64 |
| 15398 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95903 | $ 1,331.76 |
| 15399 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95904 | $ 1,064.70 |
| 15400 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/14/2016 | 95934 | $ 239.98 |
| 15401 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/14/2016 | 99244 | $ 236.94 |
| 15402 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/14/2016 | 95864 | $ 408.64 |
| 15403 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/14/2016 | 95903 | $ 1,331.76 |
| 15404 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/14/2016 | 95904 | $ 1,064.70 |
| 15405 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/14/2016 | 95934 | $ 119.99 |
| 15406 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/14/2016 | 95934 | $ 119.99 |
| 15407 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/14/2016 | 99997 | $ 64.64 |
| 15408 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/14/2016 | 97010 | $ 20.03 |
| 15409 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/14/2016 | 97014 | $ 22.48 |
| 15410 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/14/2016 | 97124 | $ 22.13 |
| 15411 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15412 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15413 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15414 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/15/2016 | 99213 | $ 64.07 |
| 15415 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15416 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15417 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15418 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15419 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15420 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15421 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15422 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15423 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15424 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15425 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15426 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15427 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15428 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15429 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15430 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15431 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15432 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15433 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15434 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15435 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/15/2016 | 97750 | $ 41.66 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 15436 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15437 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15438 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15439 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15440 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15441 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15442 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15443 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15444 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15445 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15446 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15447 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15448 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15449 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15450 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15451 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15452 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97750 | $ 208.30 |
| 15453 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15454 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15455 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15456 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 3/15/2016 | 99997 | $ 64.64 |
| 15457 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/15/2016 | 99213 | $ 64.07 |
| 15458 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/15/2016 | 99214 | $ 92.98 |
| 15459 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15460 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15461 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15462 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15463 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15464 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97750 | $ 41.66 |
| 15465 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/15/2016 | 99213 | $ 64.07 |
| 15466 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15467 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15468 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15469 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15470 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15471 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15472 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15473 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15474 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15475 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/15/2016 | 99997 | $ 64.64 |
| 15476 | STARRETT CITY MEDICAL, P.C. | 0258974180101029 | Bill | 3/15/2016 | 99213 | $ 64.07 |
| 15477 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15478 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15479 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15480 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15481 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15482 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15483 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/15/2016 | 99213 | $ 64.07 |
| 15484 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/15/2016 | 99214 | $ 92.98 |
| 15485 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15486 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15487 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 3/15/2016 | 99213 | $ 64.07 |
| 15488 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15489 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15490 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15491 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15492 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15493 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15494 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15495 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15496 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15497 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15498 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15499 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15500 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15501 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15502 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15503 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15504 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15505 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15506 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15507 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15508 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15509 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15510 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15511 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15512 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15513 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15514 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15515 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15516 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15517 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15518 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15519 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15520 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/15/2016 | 99997 | $ 64.64 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 15521 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15522 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15523 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15524 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15525 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15526 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15527 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/15/2016 | 99997 | $ 64.64 |
| 15528 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97012 | $ 20.03 |
| 15529 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15530 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15531 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15532 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15533 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15534 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15535 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15536 | STARRETT CITY MEDICAL, P.C. | 0518912980101027 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15537 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/15/2016 | 99213 | $ 64.07 |
| 15538 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15539 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15540 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15541 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15542 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15543 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15544 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/15/2016 | 99205 | $ 200.68 |
| 15545 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15546 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15547 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/15/2016 | 97014 | $ 22.13 |
| 15548 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/15/2016 | 99205 | $ 200.68 |
| 15549 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15550 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15551 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15552 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/15/2016 | 97750 | $ 45.71 |
| 15553 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/15/2016 | 97750 | $ 182.84 |
| 15554 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/15/2016 | 99214 | $ 92.98 |
| 15555 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/15/2016 | 99997 | $ 64.64 |
| 15556 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/15/2016 | 97010 | $ 20.03 |
| 15557 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/15/2016 | 97014 | $ 22.48 |
| 15558 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/15/2016 | 97124 | $ 22.13 |
| 15559 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15560 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15561 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15562 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/16/2016 | 99997 | $ 64.64 |
| 15563 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15564 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15565 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15566 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15567 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15568 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15569 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15570 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15571 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15572 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15573 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15574 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15575 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15576 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15577 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15578 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15579 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15580 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15581 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15582 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15583 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15584 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15585 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15586 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15587 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15588 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15589 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15590 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15591 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15592 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15593 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15594 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15595 | STARRETT CITY MEDICAL, P.C. | 0385267410101026 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15596 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15597 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15598 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15599 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15600 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15601 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15602 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15603 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15604 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15605 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/16/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 15606 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15607 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15608 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15609 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15610 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15611 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/16/2016 | 99997 | $ 64.64 |
| 15612 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15613 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15614 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15615 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15616 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15617 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15618 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15619 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15620 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15621 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15622 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15623 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15624 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/16/2016 | 97750 | $ 228.55 |
| 15625 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97010 | $ 20.03 |
| 15626 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97014 | $ 22.48 |
| 15627 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97124 | $ 22.13 |
| 15628 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15629 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15630 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15631 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15632 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15633 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15634 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15635 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15636 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15637 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15638 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15639 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97750 | $ 45.71 |
| 15640 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/16/2016 | 97750 | $ 228.55 |
| 15641 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15642 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15643 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15644 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/17/2016 | 95831 | $ 174.40 |
| 15645 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15646 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15647 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15648 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15649 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15650 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15651 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15652 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15653 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15654 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15655 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15656 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15657 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15658 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15659 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15660 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15661 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15662 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15663 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/17/2016 | 95831 | $ 218.00 |
| 15664 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15665 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15666 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15667 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15668 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15669 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15670 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15671 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15672 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15673 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15674 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15675 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15676 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15677 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15678 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15679 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15680 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15681 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15682 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15683 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15684 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15685 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15686 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15687 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15688 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15689 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15690 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 97010 | $ 20.03 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 15691 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15692 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15693 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15694 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15695 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15696 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15697 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15698 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15699 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15700 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15701 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15702 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15703 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15704 | STARRETT CITY MEDICAL, P.C. | 0317047960101094 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15705 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15706 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15707 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15708 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15709 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15710 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15711 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 97012 | $ 20.03 |
| 15712 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15713 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15714 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15715 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15716 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15717 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15718 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15719 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15720 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15721 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15722 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15723 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15724 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15725 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15726 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15727 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15728 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15729 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15730 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/17/2016 | 95851 | $ 182.84 |
| 15731 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15732 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15733 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15734 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15735 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15736 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15737 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15738 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95831 | $ 43.60 |
| 15739 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15740 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15741 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15742 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15743 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15744 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15745 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/17/2016 | 95851 | $ 91.42 |
| 15746 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15747 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15748 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/17/2016 | 95851 | $ 137.13 |
| 15749 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/17/2016 | 95851 | $ 365.68 |
| 15750 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95851 | $ 319.97 |
| 15751 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15752 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15753 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15754 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15755 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15756 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15757 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15758 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/17/2016 | 95831 | $ 174.40 |
| 15759 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15760 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15761 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15762 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15763 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15764 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15765 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/17/2016 | 95851 | $ 45.71 |
| 15766 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/17/2016 | 99997 | $ 64.64 |
| 15767 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/17/2016 | 97010 | $ 20.03 |
| 15768 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/17/2016 | 97014 | $ 22.48 |
| 15769 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/17/2016 | 97124 | $ 22.13 |
| 15770 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15771 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15772 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15773 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15774 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15775 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/18/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 15776 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 3/18/2016 | 99997 | $ 64.64 |
| 15777 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/18/2016 | 99997 | $ 64.64 |
| 15778 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15779 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15780 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15781 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15782 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15783 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15784 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15785 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15786 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15787 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15788 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15789 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15790 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15791 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15792 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15793 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15794 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15795 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15796 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15797 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15798 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15799 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15800 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15801 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15802 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15803 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15804 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/18/2016 | 99213 | $ 64.07 |
| 15805 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/18/2016 | 99214 | $ 92.98 |
| 15806 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15807 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15808 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15809 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15810 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15811 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15812 | STARRETT CITY MEDICAL, P.C. | 0351863040101020 | Bill | 3/18/2016 | 99213 | $ 64.07 |
| 15813 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/18/2016 | 99214 | $ 92.98 |
| 15814 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15815 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15816 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15817 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15818 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15819 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15820 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15821 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15822 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/18/2016 | 99997 | $ 64.64 |
| 15823 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/18/2016 | 97010 | $ 20.03 |
| 15824 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/18/2016 | 97014 | $ 22.48 |
| 15825 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/18/2016 | 97124 | $ 22.13 |
| 15826 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/18/2016 | 99205 | $ 200.68 |
| 15827 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/18/2016 | 99205 | $ 200.68 |
| 15828 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/18/2016 | 99214 | $ 92.98 |
| 15829 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15830 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15831 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15832 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15833 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15834 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15835 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15836 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15837 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15838 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15839 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15840 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15841 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15842 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15843 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15844 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/21/2016 | 99997 | $ 64.64 |
| 15845 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15846 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15847 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15848 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15849 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15850 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15851 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15852 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15853 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/21/2016 | 97530 | $ 31.54 |
| 15854 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15855 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15856 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15857 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15858 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15859 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15860 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/21/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 15861 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15862 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15863 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15864 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15865 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15866 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15867 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15868 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15869 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15870 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15871 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15872 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15873 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15874 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15875 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/21/2016 | 97012 | $ 20.03 |
| 15876 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15877 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15878 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15879 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15880 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15881 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15882 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15883 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15884 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15885 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15886 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15887 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15888 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15889 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15890 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15891 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15892 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15893 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15894 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15895 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15896 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15897 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15898 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97010 | $ 20.03 |
| 15899 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97014 | $ 22.48 |
| 15900 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97124 | $ 22.13 |
| 15901 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97750 | $ 45.71 |
| 15902 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97750 | $ 228.55 |
| 15903 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/21/2016 | 97750 | $ 45.71 |
| 15904 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/21/2016 | 97750 | $ 45.71 |
| 15905 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/21/2016 | 97750 | $ 45.71 |
| 15906 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/21/2016 | 97750 | $ 45.71 |
| 15907 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97750 | $ 45.71 |
| 15908 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97750 | $ 45.71 |
| 15909 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97750 | $ 45.71 |
| 15910 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97750 | $ 45.71 |
| 15911 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/21/2016 | 97750 | $ 45.71 |
| 15912 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 99215 | $ 148.69 |
| 15913 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 95861 | $ 241.50 |
| 15914 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 95903 | $ 166.47 |
| 15915 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 95903 | $ 166.47 |
| 15916 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 95903 | $ 166.47 |
| 15917 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 95903 | $ 166.47 |
| 15918 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 95904 | $ 106.47 |
| 15919 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 95904 | $ 106.47 |
| 15920 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 95904 | $ 106.47 |
| 15921 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 95904 | $ 106.47 |
| 15922 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 95934 | $ 119.99 |
| 15923 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/21/2016 | 95934 | $ 119.99 |
| 15924 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/21/2016 | 99215 | $ 148.69 |
| 15925 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/21/2016 | 95903 | $ 1,331.76 |
| 15926 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/21/2016 | 95904 | $ 1,064.70 |
| 15927 | STARRETT CITY MEDICAL, P.C. | 0291454340101010 | Bill | 3/21/2016 | 95934 | $ 239.98 |
| 15928 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/21/2016 | 99244 | $ 236.94 |
| 15929 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/21/2016 | 95864 | $ 408.64 |
| 15930 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/21/2016 | 95903 | $ 1,331.76 |
| 15931 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/21/2016 | 95904 | $ 1,064.70 |
| 15932 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/21/2016 | 95934 | $ 239.98 |
| 15933 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15934 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15935 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15936 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15937 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15938 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15939 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15940 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15941 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15942 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15943 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15944 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15945 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/22/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 15946 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15947 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15948 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15949 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15950 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15951 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15952 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15953 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15954 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15955 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15956 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15957 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15958 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15959 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15960 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15961 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15962 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15963 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15964 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15965 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15966 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/22/2016 | 99214 | $ 92.98 |
| 15967 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/22/2016 | 99213 | $ 64.07 |
| 15968 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15969 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15970 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15971 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15972 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15973 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15974 | STARRETT CITY MEDICAL, P.C. | 0383633720101018 | Bill | 3/22/2016 | 99213 | $ 64.07 |
| 15975 | STARRETT CITY MEDICAL, P.C. | 0168925140101268 | Bill | 3/22/2016 | 99213 | $ 64.07 |
| 15976 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 3/22/2016 | 99214 | $ 92.98 |
| 15977 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 3/22/2016 | 99214 | $ 92.98 |
| 15978 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15979 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15980 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15981 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15982 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15983 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15984 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15985 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15986 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15987 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15988 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15989 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15990 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15991 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15992 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15993 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15994 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15995 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15996 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 15997 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 15998 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 15999 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 16000 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 16001 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 16002 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 16003 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 16004 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/22/2016 | 99997 | $ 64.64 |
| 16005 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 16006 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 16007 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 16008 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 16009 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 16010 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 16011 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 16012 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 16013 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/22/2016 | 97012 | $ 20.03 |
| 16014 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 16015 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 16016 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/22/2016 | 97010 | $ 20.03 |
| 16017 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 16018 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 16019 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97750 | $ 45.71 |
| 16020 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97750 | $ 45.71 |
| 16021 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97750 | $ 45.71 |
| 16022 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97750 | $ 45.71 |
| 16023 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97750 | $ 45.71 |
| 16024 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97750 | $ 45.71 |
| 16025 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97750 | $ 45.71 |
| 16026 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/22/2016 | 97750 | $ 228.55 |
| 16027 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 3/22/2016 | 99205 | $ 200.68 |
| 16028 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/22/2016 | 99205 | $ 200.68 |
| 16029 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/22/2016 | 99997 | $ 64.64 |
| 16030 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/22/2016 | 97010 | $ 20.03 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 16031 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/22/2016 | 97014 | $ 22.48 |
| 16032 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/22/2016 | 97124 | $ 22.13 |
| 16033 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16034 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16035 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16036 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16037 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16038 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16039 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16040 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16041 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16042 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16043 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16044 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16045 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16046 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16047 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16048 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16049 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16050 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16051 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/23/2016 | 99997 | $ 64.64 |
| 16052 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16053 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16054 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16055 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/23/2016 | 99997 | $ 64.64 |
| 16056 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16057 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16058 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16059 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16060 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16061 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16062 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16063 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16064 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16065 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16066 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16067 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16068 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16069 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16070 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16071 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16072 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16073 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16074 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16075 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16076 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16077 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16078 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16079 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16080 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16081 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16082 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16083 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16084 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16085 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16086 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16087 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16088 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16089 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16090 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16091 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16092 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16093 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16094 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16095 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16096 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16097 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16098 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16099 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16100 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16101 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16102 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16103 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16104 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16105 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16106 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/23/2016 | 99997 | $ 64.64 |
| 16107 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16108 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16109 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16110 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16111 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16112 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16113 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16114 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16115 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/23/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 16116 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16117 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16118 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16119 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16120 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16121 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16122 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16123 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16124 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16125 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16126 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16127 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/23/2016 | 97014 | $ 22.13 |
| 16128 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16129 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16130 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16131 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/23/2016 | 97010 | $ 20.03 |
| 16132 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/23/2016 | 97014 | $ 22.48 |
| 16133 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/23/2016 | 97124 | $ 22.13 |
| 16134 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16135 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16136 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16137 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16138 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16139 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16140 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16141 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16142 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16143 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16144 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16145 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16146 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16147 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16148 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16149 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16150 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16151 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16152 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/24/2016 | 99997 | $ 64.64 |
| 16153 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16154 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16155 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16156 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16157 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16158 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16159 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16160 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16161 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16162 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16163 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16164 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16165 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16166 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16167 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16168 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16169 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16170 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16171 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16172 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16173 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16174 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16175 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16176 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16177 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16178 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16179 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16180 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16181 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16182 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16183 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16184 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16185 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16186 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16187 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16188 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16189 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/24/2016 | 99997 | $ 64.64 |
| 16190 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16191 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16192 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16193 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16194 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16195 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16196 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16197 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16198 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16199 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16200 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/24/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 16201 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16202 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16203 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16204 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16205 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16206 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16207 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16208 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16209 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16210 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16211 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16212 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16213 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16214 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16215 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16216 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16217 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16218 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16219 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/24/2016 | 95831 | $ 174.40 |
| 16220 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16221 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16222 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16223 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16224 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16225 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16226 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16227 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16228 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16229 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16230 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16231 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16232 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16233 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16234 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16235 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16236 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16237 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16238 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16239 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16240 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16241 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16242 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16243 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16244 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16245 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16246 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16247 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/24/2016 | 95851 | $ 228.55 |
| 16248 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16249 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16250 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16251 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16252 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16253 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16254 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16255 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16256 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16257 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16258 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16259 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16260 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16261 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16262 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16263 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/24/2016 | 95851 | $ 91.42 |
| 16264 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16265 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16266 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16267 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16268 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16269 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16270 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16271 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16272 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16273 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16274 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16275 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16276 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16277 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16278 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16279 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16280 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16281 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16282 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16283 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16284 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16285 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 16286 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16287 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16288 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95851 | $ 45.71 |
| 16289 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/24/2016 | 95851 | $ 228.55 |
| 16290 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/24/2016 | 95851 | $ 137.13 |
| 16291 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16292 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16293 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16294 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16295 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16296 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16297 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16298 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 3/24/2016 | 95831 | $ 218.00 |
| 16299 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16300 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16301 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16302 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/24/2016 | 95831 | $ 43.60 |
| 16303 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16304 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16305 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16306 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/24/2016 | 99997 | $ 64.64 |
| 16307 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/24/2016 | 97010 | $ 20.03 |
| 16308 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/24/2016 | 97014 | $ 22.48 |
| 16309 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/24/2016 | 97124 | $ 22.13 |
| 16310 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/25/2016 | 97010 | $ 20.03 |
| 16311 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/25/2016 | 97014 | $ 22.48 |
| 16312 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/25/2016 | 97124 | $ 22.13 |
| 16313 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/25/2016 | 97010 | $ 20.03 |
| 16314 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/25/2016 | 97014 | $ 22.48 |
| 16315 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/25/2016 | 97124 | $ 22.13 |
| 16316 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/25/2016 | 97010 | $ 20.03 |
| 16317 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/25/2016 | 97014 | $ 22.48 |
| 16318 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/25/2016 | 97124 | $ 22.13 |
| 16319 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/25/2016 | 97010 | $ 20.03 |
| 16320 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/25/2016 | 97014 | $ 22.48 |
| 16321 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/25/2016 | 97124 | $ 22.13 |
| 16322 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/25/2016 | 97010 | $ 20.03 |
| 16323 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/25/2016 | 97014 | $ 22.48 |
| 16324 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 3/25/2016 | 97124 | $ 22.13 |
| 16325 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/25/2016 | 97010 | $ 20.03 |
| 16326 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/25/2016 | 97014 | $ 22.48 |
| 16327 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/25/2016 | 97124 | $ 22.13 |
| 16328 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/25/2016 | 97010 | $ 20.03 |
| 16329 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/25/2016 | 97124 | $ 22.13 |
| 16330 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/25/2016 | 97010 | $ 20.03 |
| 16331 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/25/2016 | 97014 | $ 22.48 |
| 16332 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/25/2016 | 97124 | $ 22.13 |
| 16333 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 3/25/2016 | 99213 | $ 64.07 |
| 16334 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/25/2016 | 97010 | $ 20.03 |
| 16335 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/25/2016 | 97014 | $ 22.48 |
| 16336 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/25/2016 | 97124 | $ 22.13 |
| 16337 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/25/2016 | 97010 | $ 20.03 |
| 16338 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/25/2016 | 97014 | $ 22.48 |
| 16339 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/25/2016 | 97124 | $ 22.13 |
| 16340 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/25/2016 | 99997 | $ 64.64 |
| 16341 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/25/2016 | 97010 | $ 20.03 |
| 16342 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/25/2016 | 97014 | $ 22.48 |
| 16343 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/25/2016 | 97124 | $ 22.13 |
| 16344 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16345 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16346 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16347 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/28/2016 | 99997 | $ 64.64 |
| 16348 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16349 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16350 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16351 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16352 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16353 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16354 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16355 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16356 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16357 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16358 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16359 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16360 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16361 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16362 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16363 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16364 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16365 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16366 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16367 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16368 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16369 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16370 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/28/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 16371 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16372 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16373 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16374 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16375 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16376 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16377 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16378 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16379 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16380 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16381 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/28/2016 | 99997 | $ 64.64 |
| 16382 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16383 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16384 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16385 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16386 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16387 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16388 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16389 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16390 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16391 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16392 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16393 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16394 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16395 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16396 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16397 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16398 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16399 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 99244 | $ 236.94 |
| 16400 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 95864 | $ 408.64 |
| 16401 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 95903 | $ 1,331.76 |
| 16402 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 95904 | $ 1,064.70 |
| 16403 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 95934 | $ 119.99 |
| 16404 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 95934 | $ 119.99 |
| 16405 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/28/2016 | 99215 | $ 148.69 |
| 16406 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/28/2016 | 95861 | $ 241.50 |
| 16407 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/28/2016 | 95903 | $ 665.88 |
| 16408 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/28/2016 | 95904 | $ 638.82 |
| 16409 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/28/2016 | 95934 | $ 119.99 |
| 16410 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/28/2016 | 95934 | $ 119.99 |
| 16411 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 99244 | $ 236.94 |
| 16412 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 95864 | $ 408.64 |
| 16413 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 95903 | $ 1,331.76 |
| 16414 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 95904 | $ 1,064.70 |
| 16415 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 3/28/2016 | 95934 | $ 239.98 |
| 16416 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/28/2016 | 99244 | $ 236.94 |
| 16417 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/28/2016 | 95864 | $ 408.64 |
| 16418 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/28/2016 | 95934 | $ 239.98 |
| 16419 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/28/2016 | 95903 | $ 1,331.76 |
| 16420 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/28/2016 | 95904 | $ 1,064.70 |
| 16421 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/28/2016 | 99244 | $ 236.94 |
| 16422 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/28/2016 | 95864 | $ 408.64 |
| 16423 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/28/2016 | 95903 | $ 1,331.76 |
| 16424 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/28/2016 | 95904 | $ 1,064.70 |
| 16425 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/28/2016 | 95934 | $ 119.99 |
| 16426 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/28/2016 | 95934 | $ 119.99 |
| 16427 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/28/2016 | 99997 | $ 64.64 |
| 16428 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/28/2016 | 97010 | $ 20.03 |
| 16429 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/28/2016 | 97014 | $ 22.48 |
| 16430 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/28/2016 | 97124 | $ 22.13 |
| 16431 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16432 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16433 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16434 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16435 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16436 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16437 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16438 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16439 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16440 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16441 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16442 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16443 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16444 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16445 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16446 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/29/2016 | 99997 | $ 64.64 |
| 16447 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16448 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16449 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16450 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16451 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16452 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16453 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16454 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16455 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/29/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 16456 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16457 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16458 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16459 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16460 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16461 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16462 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16463 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16464 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16465 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16466 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16467 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16468 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16469 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16470 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16471 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16472 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16473 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16474 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16475 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16476 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16477 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16478 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16479 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16480 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16481 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16482 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16483 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16484 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16485 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16486 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16487 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16488 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16489 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/29/2016 | 99997 | $ 64.64 |
| 16490 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16491 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16492 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16493 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16494 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16495 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16496 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16497 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16498 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16499 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16500 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16501 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16502 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16503 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16504 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16505 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16506 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16507 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16508 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/29/2016 | 97014 | $ 22.13 |
| 16509 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16510 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16511 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16512 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/29/2016 | 99214 | $ 92.98 |
| 16513 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 3/29/2016 | 99214 | $ 92.98 |
| 16514 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/29/2016 | 20552 | $ 107.65 |
| 16515 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/29/2016 | 95831 | $ 43.60 |
| 16516 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/29/2016 | 95831 | $ 43.60 |
| 16517 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/29/2016 | 95831 | $ 43.60 |
| 16518 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/29/2016 | 95831 | $ 43.60 |
| 16519 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/29/2016 | 95831 | $ 43.60 |
| 16520 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/29/2016 | 95831 | $ 43.60 |
| 16521 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/29/2016 | 95851 | $ 45.71 |
| 16522 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/29/2016 | 95851 | $ 45.71 |
| 16523 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/29/2016 | 95851 | $ 45.71 |
| 16524 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/29/2016 | 95851 | $ 45.71 |
| 16525 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/29/2016 | 95851 | $ 45.71 |
| 16526 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 3/29/2016 | 95851 | $ 228.55 |
| 16527 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16528 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16529 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16530 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/29/2016 | 99997 | $ 64.64 |
| 16531 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/29/2016 | 97010 | $ 20.03 |
| 16532 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/29/2016 | 97014 | $ 22.48 |
| 16533 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/29/2016 | 97124 | $ 22.13 |
| 16534 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16535 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16536 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16537 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16538 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16539 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16540 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/30/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 16541 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16542 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16543 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/30/2016 | 99997 | $ 64.64 |
| 16544 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16545 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16546 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16547 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16548 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16549 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16550 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16551 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16552 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16553 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16554 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16555 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16556 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16557 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16558 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16559 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16560 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16561 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16562 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16563 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16564 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16565 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16566 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16567 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16568 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16569 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16570 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16571 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16572 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16573 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16574 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16575 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16576 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16577 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16578 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16579 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16580 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16581 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16582 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16583 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16584 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16585 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16586 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16587 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16588 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16589 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16590 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16591 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16592 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16593 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16594 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16595 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16596 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16597 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16598 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16599 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16600 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16601 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16602 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16603 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16604 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16605 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16606 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16607 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16608 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16609 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16610 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16611 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/30/2016 | 97014 | $ 22.13 |
| 16612 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 3/30/2016 | 97010 | $ 20.03 |
| 16613 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 3/30/2016 | 97014 | $ 22.48 |
| 16614 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 3/30/2016 | 97124 | $ 22.13 |
| 16615 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16616 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16617 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16618 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/31/2016 | 97750 | $ 45.71 |
| 16619 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 3/31/2016 | 97750 | $ 182.84 |
| 16620 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16621 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16622 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16623 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16624 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16625 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 3/31/2016 | 97124 | $ 22.13 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 16626 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16627 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16628 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16629 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16630 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16631 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16632 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16633 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16634 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16635 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 3/31/2016 | 99997 | $ 64.64 |
| 16636 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16637 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16638 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16639 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 3/31/2016 | 99997 | $ 64.64 |
| 16640 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16641 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16642 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16643 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16644 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16645 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16646 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16647 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16648 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16649 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16650 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16651 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16652 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16653 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16654 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16655 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16656 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16657 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16658 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16659 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16660 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16661 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16662 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16663 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16664 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16665 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16666 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16667 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16668 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16669 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16670 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16671 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16672 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16673 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16674 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16675 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16676 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16677 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16678 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16679 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16680 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16681 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16682 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16683 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16684 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16685 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16686 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16687 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16688 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16689 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16690 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16691 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16692 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/31/2016 | 99997 | $ 64.64 |
| 16693 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/31/2016 | 97010 | $ 20.03 |
| 16694 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/31/2016 | 97014 | $ 22.48 |
| 16695 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 3/31/2016 | 97124 | $ 22.13 |
| 16696 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16697 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16698 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16699 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/1/2016 | 99997 | $ 64.64 |
| 16700 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16701 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16702 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16703 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/1/2016 | 99213 | $ 64.07 |
| 16704 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/1/2016 | 99214 | $ 92.98 |
| 16705 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/1/2016 | 99214 | $ 92.98 |
| 16706 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/1/2016 | 99214 | $ 92.98 |
| 16707 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/1/2016 | 99214 | $ 92.98 |
| 16708 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/1/2016 | 99214 | $ 92.98 |
| 16709 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/1/2016 | 99214 | $ 92.98 |
| 16710 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/1/2016 | 99214 | $ 92.98 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 16711 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/1/2016 | 99213 | $ 64.07 |
| 16712 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16713 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16714 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16715 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16716 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16717 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16718 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16719 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16720 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16721 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16722 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16723 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16724 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16725 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16726 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16727 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16728 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16729 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16730 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16731 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16732 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16733 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16734 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16735 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16736 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16737 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16738 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16739 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16740 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16741 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16742 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16743 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16744 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16745 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16746 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16747 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16748 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16749 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16750 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16751 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16752 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16753 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16754 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16755 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16756 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16757 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16758 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16759 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16760 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16761 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16762 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/1/2016 | 97010 | $ 20.03 |
| 16763 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/1/2016 | 97014 | $ 22.48 |
| 16764 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/1/2016 | 97124 | $ 22.13 |
| 16765 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16766 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16767 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16768 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16769 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16770 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16771 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16772 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16773 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16774 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16775 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16776 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16777 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16778 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16779 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16780 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16781 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16782 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16783 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16784 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16785 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16786 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16787 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16788 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16789 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16790 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16791 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16792 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16793 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16794 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16795 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/4/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 16796 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16797 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16798 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16799 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16800 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16801 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16802 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16803 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16804 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16805 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16806 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16807 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16808 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16809 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16810 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16811 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16812 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16813 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16814 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16815 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16816 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16817 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16818 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/4/2016 | 97010 | $ 20.03 |
| 16819 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/4/2016 | 97014 | $ 22.48 |
| 16820 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/4/2016 | 97124 | $ 22.13 |
| 16821 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 99244 | $ 236.94 |
| 16822 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 95864 | $ 408.64 |
| 16823 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 95903 | $ 1,331.76 |
| 16824 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 95904 | $ 1,064.70 |
| 16825 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 95934 | $ 239.98 |
| 16826 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 99215 | $ 148.69 |
| 16827 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 95861 | $ 241.50 |
| 16828 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 95903 | $ 166.47 |
| 16829 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 95903 | $ 166.47 |
| 16830 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 95903 | $ 166.47 |
| 16831 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 95903 | $ 166.47 |
| 16832 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 95904 | $ 106.47 |
| 16833 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 95904 | $ 106.47 |
| 16834 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 95904 | $ 106.47 |
| 16835 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 95904 | $ 106.47 |
| 16836 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 95934 | $ 119.99 |
| 16837 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/4/2016 | 95934 | $ 119.99 |
| 16838 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 99244 | $ 236.94 |
| 16839 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 95864 | $ 408.64 |
| 16840 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 95903 | $ 1,331.76 |
| 16841 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 95904 | $ 1,064.70 |
| 16842 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 95934 | $ 119.99 |
| 16843 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/4/2016 | 95934 | $ 119.99 |
| 16844 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16845 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16846 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16847 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16848 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16849 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16850 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/5/2016 | 99214 | $ 92.98 |
| 16851 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/5/2016 | 99214 | $ 92.98 |
| 16852 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/5/2016 | 99214 | $ 92.98 |
| 16853 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/5/2016 | 99214 | $ 92.98 |
| 16854 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/5/2016 | 99214 | $ 92.98 |
| 16855 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/5/2016 | 99214 | $ 92.98 |
| 16856 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16857 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16858 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16859 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16860 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16861 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16862 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16863 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16864 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16865 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16866 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16867 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16868 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16869 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16870 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16871 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16872 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16873 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16874 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16875 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16876 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16877 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16878 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16879 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16880 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/5/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 16881 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16882 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16883 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16884 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16885 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16886 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16887 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16888 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16889 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16890 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16891 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16892 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16893 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16894 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16895 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16896 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16897 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16898 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16899 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16900 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16901 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/5/2016 | 99214 | $ 92.98 |
| 16902 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16903 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16904 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16905 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 4/5/2016 | 99214 | $ 92.98 |
| 16906 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16907 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16908 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16909 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16910 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16911 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16912 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16913 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16914 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16915 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16916 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16917 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16918 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16919 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16920 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16921 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16922 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16923 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16924 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16925 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16926 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16927 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16928 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16929 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/5/2016 | 97010 | $ 20.03 |
| 16930 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/5/2016 | 97014 | $ 22.48 |
| 16931 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/5/2016 | 97124 | $ 22.13 |
| 16932 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16933 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16934 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16935 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16936 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16937 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16938 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16939 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16940 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16941 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16942 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16943 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16944 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16945 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16946 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16947 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16948 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16949 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16950 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16951 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16952 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16953 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16954 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16955 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16956 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16957 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16958 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16959 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16960 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16961 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16962 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16963 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16964 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16965 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/6/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 16966 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16967 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16968 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16969 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16970 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16971 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16972 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16973 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16974 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16975 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16976 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16977 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16978 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16979 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16980 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16981 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16982 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16983 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16984 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16985 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16986 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16987 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16988 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16989 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16990 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16991 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16992 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16993 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16994 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16995 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16996 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 16997 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 16998 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 16999 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17000 | STARRETT CITY MEDICAL, P.C. | 0472483580101027 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17001 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17002 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17003 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17004 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17005 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17006 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17007 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17008 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17009 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17010 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17011 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17012 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17013 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17014 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17015 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17016 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17017 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17018 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17019 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17020 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17021 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17022 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17023 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17024 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17025 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17026 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17027 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17028 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17029 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17030 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17031 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17032 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17033 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17034 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17035 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17036 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17037 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17038 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17039 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/6/2016 | 97010 | $ 20.03 |
| 17040 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/6/2016 | 97014 | $ 22.48 |
| 17041 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/6/2016 | 97124 | $ 22.13 |
| 17042 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/7/2016 | 97750 | $ 228.55 |
| 17043 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/7/2016 | 97750 | $ 274.26 |
| 17044 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/7/2016 | 95831 | $ 43.60 |
| 17045 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/7/2016 | 95831 | $ 43.60 |
| 17046 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/7/2016 | 95831 | $ 43.60 |
| 17047 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/7/2016 | 95831 | $ 130.80 |
| 17048 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17049 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17050 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/7/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 17051 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17052 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17053 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17054 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/7/2016 | 97750 | $ 45.71 |
| 17055 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/7/2016 | 97750 | $ 228.55 |
| 17056 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17057 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17058 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17059 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17060 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17061 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17062 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17063 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17064 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17065 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17066 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17067 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17068 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17069 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17070 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17071 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17072 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17073 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17074 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17075 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17076 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17077 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/7/2016 | 95851 | $ 228.55 |
| 17078 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17079 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17080 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17081 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17082 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17083 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17084 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/7/2016 | 95851 | $ 228.55 |
| 17085 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17086 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17087 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17088 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17089 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17090 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17091 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17092 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17093 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17094 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17095 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17096 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17097 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17098 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17099 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17100 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17101 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17102 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17103 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17104 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17105 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17106 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17107 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17108 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17109 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17110 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/7/2016 | 97014 | $ 22.48 |
| 17111 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17112 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/7/2016 | 97010 | $ 20.03 |
| 17113 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/7/2016 | 97124 | $ 22.13 |
| 17114 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17115 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17116 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17117 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17118 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17119 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17120 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17121 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17122 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17123 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17124 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17125 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17126 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17127 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17128 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17129 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/8/2016 | 99214 | $ 92.98 |
| 17130 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/8/2016 | 99213 | $ 64.07 |
| 17131 | STARRETT CITY MEDICAL, P.C. | 0110933290101020 | Bill | 4/8/2016 | 99213 | $ 64.07 |
| 17132 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/8/2016 | 99214 | $ 92.98 |
| 17133 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17134 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17135 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/8/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 17136 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/8/2016 | 99214 | $ 92.98 |
| 17137 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17138 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17139 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17140 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17141 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17142 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17143 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17144 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17145 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17146 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17147 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17148 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17149 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17150 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17151 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17152 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17153 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17154 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17155 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17156 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17157 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17158 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17159 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17160 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17161 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17162 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17163 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17164 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17165 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17166 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17167 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17168 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17169 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17170 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17171 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17172 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/8/2016 | 99205 | $ 200.68 |
| 17173 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/8/2016 | 97010 | $ 20.03 |
| 17174 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/8/2016 | 97014 | $ 22.48 |
| 17175 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/8/2016 | 97124 | $ 22.13 |
| 17176 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17177 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17178 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17179 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17180 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17181 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17182 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17183 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17184 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17185 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17186 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17187 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17188 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17189 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17190 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17191 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17192 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17193 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17194 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17195 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17196 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17197 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17198 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17199 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17200 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17201 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17202 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17203 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17204 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17205 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17206 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17207 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17208 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17209 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17210 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17211 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17212 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17213 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17214 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17215 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17216 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17217 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17218 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17219 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17220 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/11/2016 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 17221 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17222 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17223 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17224 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17225 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17226 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17227 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17228 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17229 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97750 | $ 45.71 |
| 17230 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17231 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17232 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17233 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17234 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17235 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17236 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17237 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17238 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17239 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17240 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17241 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17242 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17243 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17244 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17245 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17246 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17247 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17248 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17249 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17250 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17251 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/11/2016 | 97010 | $ 20.03 |
| 17252 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/11/2016 | 97014 | $ 22.48 |
| 17253 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/11/2016 | 97124 | $ 22.13 |
| 17254 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17255 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17256 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17257 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17258 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17259 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17260 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17261 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17262 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17263 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17264 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17265 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17266 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17267 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17268 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17269 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/12/2016 | 99214 | $ 92.98 |
| 17270 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17271 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17272 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17273 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17274 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17275 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17276 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17277 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17278 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17279 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17280 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17281 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17282 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/12/2016 | 99214 | $ 92.98 |
| 17283 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/12/2016 | 99214 | $ 92.98 |
| 17284 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17285 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17286 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17287 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17288 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17289 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17290 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 4/12/2016 | 99213 | $ 64.07 |
| 17291 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17292 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17293 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17294 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/12/2016 | 99214 | $ 92.98 |
| 17295 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/12/2016 | 99213 | $ 64.07 |
| 17296 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17297 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17298 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17299 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17300 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17301 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17302 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17303 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17304 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17305 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/12/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 17306 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17307 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17308 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17309 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17310 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17311 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17312 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17313 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17314 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/12/2016 | 99214 | $ 92.98 |
| 17315 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17316 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17317 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17318 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17319 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17320 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17321 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17322 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17323 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17324 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17325 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17326 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17327 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17328 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17329 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17330 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17331 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17332 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17333 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17334 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17335 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17336 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17337 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17338 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17339 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17340 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17341 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17342 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17343 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17344 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17345 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17346 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17347 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17348 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17349 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17350 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17351 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17352 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/12/2016 | 95831 | $ 174.40 |
| 17353 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17354 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17355 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17356 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17357 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17358 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/12/2016 | 95831 | $ 130.80 |
| 17359 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17360 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17361 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17362 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 95851 | $ 228.55 |
| 17363 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17364 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17365 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17366 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17367 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17368 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17369 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17370 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/12/2016 | 95851 | $ 319.97 |
| 17371 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17372 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17373 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17374 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17375 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17376 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17377 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17378 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17379 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/12/2016 | 95831 | $ 43.60 |
| 17380 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17381 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17382 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17383 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17384 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17385 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17386 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17387 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17388 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17389 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17390 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/12/2016 | 95851 | $ 45.71 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 17391 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17392 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17393 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17394 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/12/2016 | 95851 | $ 45.71 |
| 17395 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/12/2016 | 95851 | $ 228.55 |
| 17396 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 4/12/2016 | 97010 | $ 20.03 |
| 17397 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 4/12/2016 | 97014 | $ 22.48 |
| 17398 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 4/12/2016 | 97124 | $ 22.13 |
| 17399 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17400 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17401 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17402 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17403 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17404 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17405 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17406 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17407 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17408 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17409 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17410 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17411 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17412 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17413 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17414 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17415 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17416 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17417 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17418 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17419 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17420 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17421 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17422 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17423 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17424 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17425 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17426 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17427 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17428 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17429 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17430 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17431 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17432 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17433 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17434 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17435 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17436 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17437 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17438 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17439 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17440 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17441 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17442 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17443 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17444 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17445 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17446 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17447 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17448 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17449 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17450 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17451 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17452 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17453 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17454 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17455 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17456 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17457 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17458 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17459 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17460 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17461 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17462 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17463 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17464 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17465 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/13/2016 | 97010 | $ 20.03 |
| 17466 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/13/2016 | 97014 | $ 22.48 |
| 17467 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/13/2016 | 97124 | $ 22.13 |
| 17468 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17469 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17470 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17471 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17472 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17473 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17474 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17475 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/14/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 17476 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17477 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17478 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17479 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17480 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17481 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17482 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17483 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17484 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17485 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17486 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17487 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17488 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17489 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17490 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17491 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17492 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17493 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17494 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17495 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17496 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17497 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17498 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17499 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17500 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17501 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17502 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17503 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17504 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17505 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17506 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17507 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17508 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17509 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17510 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17511 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17512 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17513 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17514 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17515 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17516 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17517 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17518 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17519 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17520 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17521 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17522 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17523 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17524 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17525 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17526 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17527 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17528 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17529 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17530 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17531 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17532 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17533 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17534 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17535 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17536 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17537 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17538 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17539 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17540 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17541 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17542 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17543 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17544 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17545 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17546 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17547 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17548 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17549 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17550 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17551 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/14/2016 | 97010 | $ 20.03 |
| 17552 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/14/2016 | 97014 | $ 22.48 |
| 17553 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/14/2016 | 97124 | $ 22.13 |
| 17554 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17555 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17556 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17557 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17558 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17559 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17560 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/15/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 17561 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17562 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17563 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17564 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17565 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17566 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17567 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17568 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17569 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17570 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17571 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17572 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17573 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17574 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17575 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/15/2016 | 99214 | $ 92.98 |
| 17576 | STARRETT CITY MEDICAL, P.C. | 0423107190101016 | Bill | 4/15/2016 | 99213 | $ 64.07 |
| 17577 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17578 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17579 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17580 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17581 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17582 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17583 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17584 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17585 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17586 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17587 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17588 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17589 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17590 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17591 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17592 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17593 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17594 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17595 | STARRETT CITY MEDICAL, P.C. | 0310425030101012 | Bill | 4/15/2016 | 97010 | $ 20.03 |
| 17596 | STARRETT CITY MEDICAL, P.C. | 0310425030101012 | Bill | 4/15/2016 | 97014 | $ 22.48 |
| 17597 | STARRETT CITY MEDICAL, P.C. | 0310425030101012 | Bill | 4/15/2016 | 97124 | $ 22.13 |
| 17598 | STARRETT CITY MEDICAL, P.C. | 0310425030101012 | Bill | 4/15/2016 | 99205 | $ 200.68 |
| 17599 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17600 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17601 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17602 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17603 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17604 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17605 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17606 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17607 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17608 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17609 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17610 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17611 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17612 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17613 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17614 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17615 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17616 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17617 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17618 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17619 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17620 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17621 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17622 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17623 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17624 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17625 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17626 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17627 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17628 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17629 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17630 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17631 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17632 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17633 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17634 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17635 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17636 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17637 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17638 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17639 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17640 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17641 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17642 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17643 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17644 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17645 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 4/18/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 17646 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17647 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17648 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17649 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17650 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17651 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17652 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17653 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17654 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17655 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17656 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17657 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17658 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17659 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17660 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17661 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17662 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17663 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17664 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17665 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17666 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17667 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17668 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17669 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17670 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17671 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17672 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17673 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17674 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17675 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17676 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17677 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17678 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17679 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17680 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17681 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17682 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17683 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17684 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17685 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17686 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17687 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17688 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/18/2016 | 97010 | $ 20.03 |
| 17689 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/18/2016 | 97014 | $ 22.48 |
| 17690 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/18/2016 | 97124 | $ 22.13 |
| 17691 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17692 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17693 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17694 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17695 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17696 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/18/2016 | 97750 | $ 45.71 |
| 17697 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17698 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17699 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17700 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17701 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17702 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17703 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17704 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17705 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17706 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17707 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17708 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17709 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17710 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17711 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17712 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17713 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17714 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17715 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17716 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17717 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17718 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17719 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17720 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17721 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17722 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17723 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17724 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17725 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17726 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17727 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17728 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17729 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17730 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/19/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 17731 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17732 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17733 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17734 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17735 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17736 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17737 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17738 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17739 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17740 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17741 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17742 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17743 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17744 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17745 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17746 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17747 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17748 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17749 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/19/2016 | 97014 | $ 22.48 |
| 17750 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17751 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/19/2016 | 99214 | $ 92.98 |
| 17752 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/19/2016 | 99213 | $ 64.07 |
| 17753 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/19/2016 | 99214 | $ 92.98 |
| 17754 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/19/2016 | 99214 | $ 92.98 |
| 17755 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/19/2016 | 99214 | $ 92.98 |
| 17756 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/19/2016 | 99213 | $ 64.07 |
| 17757 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/19/2016 | 97010 | $ 20.03 |
| 17758 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/19/2016 | 97124 | $ 22.13 |
| 17759 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/19/2016 | 99214 | $ 92.98 |
| 17760 | STARRETT CITY MEDICAL, P.C. | 0559376430101013 | Bill | 4/19/2016 | 99205 | $ 200.68 |
| 17761 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17762 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17763 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17764 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17765 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17766 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17767 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17768 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17769 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17770 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17771 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17772 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17773 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17774 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17775 | STARRETT CITY MEDICAL, P.C. | 0386122280101086 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17776 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17777 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17778 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17779 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17780 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17781 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17782 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17783 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17784 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17785 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17786 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17787 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17788 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17789 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17790 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17791 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17792 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17793 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17794 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17795 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17796 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17797 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17798 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17799 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17800 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17801 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17802 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17803 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17804 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17805 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17806 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17807 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17808 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17809 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17810 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17811 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17812 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17813 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17814 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17815 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/20/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 17816 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17817 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17818 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17819 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17820 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17821 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17822 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17823 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17824 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17825 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17826 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17827 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17828 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17829 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17830 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17831 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17832 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17833 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17834 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/20/2016 | 97010 | $ 20.03 |
| 17835 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/20/2016 | 97014 | $ 22.48 |
| 17836 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/20/2016 | 97124 | $ 22.13 |
| 17837 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17838 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17839 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17840 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17841 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17842 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17843 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17844 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17845 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17846 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17847 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17848 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17849 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17850 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17851 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17852 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17853 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17854 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17855 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17856 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17857 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17858 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17859 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17860 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17861 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17862 | STARRETT CITY MEDICAL, P.C. | 0496553620101021 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17863 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17864 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17865 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17866 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17867 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17868 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17869 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17870 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17871 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17872 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17873 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17874 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17875 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17876 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17877 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17878 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17879 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17880 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17881 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17882 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17883 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17884 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17885 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17886 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17887 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17888 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17889 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17890 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17891 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17892 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17893 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17894 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17895 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17896 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17897 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17898 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17899 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17900 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/21/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 17901 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17902 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17903 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17904 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17905 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17906 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17907 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17908 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17909 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17910 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17911 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17912 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17913 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17914 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17915 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17916 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17917 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17918 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17919 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17920 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17921 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17922 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17923 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17924 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17925 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17926 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17927 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17928 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17929 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17930 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17931 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17932 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17933 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17934 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17935 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17936 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/21/2016 | 97014 | $ 22.48 |
| 17937 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17938 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/21/2016 | 97010 | $ 20.03 |
| 17939 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/21/2016 | 97124 | $ 22.13 |
| 17940 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 95831 | $ 43.60 |
| 17941 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 95831 | $ 43.60 |
| 17942 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 95831 | $ 43.60 |
| 17943 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 95831 | $ 43.60 |
| 17944 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/21/2016 | 95831 | $ 174.40 |
| 17945 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17946 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17947 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17948 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17949 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17950 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17951 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17952 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17953 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17954 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17955 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17956 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17957 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17958 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17959 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17960 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17961 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17962 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17963 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17964 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/21/2016 | 95851 | $ 45.71 |
| 17965 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17966 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17967 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17968 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17969 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17970 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/21/2016 | 97750 | $ 45.71 |
| 17971 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 17972 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 17973 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 17974 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 17975 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 17976 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 17977 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 17978 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 17979 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 17980 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 17981 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 17982 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 17983 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 17984 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 17985 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/22/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 17986 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 17987 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 17988 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 17989 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 17990 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 17991 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 17992 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 17993 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 17994 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 17995 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 17996 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 17997 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 17998 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 17999 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 18000 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 18001 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 18002 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 18003 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 18004 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 18005 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 18006 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 18007 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 18008 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 18009 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 18010 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 18011 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 18012 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 18013 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 18014 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 18015 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 18016 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 18017 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 18018 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 18019 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 18020 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 18021 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 18022 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 18023 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 18024 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/22/2016 | 99214 | $ 92.98 |
| 18025 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 4/22/2016 | 99214 | $ 92.98 |
| 18026 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 18027 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 18028 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 18029 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/22/2016 | 99213 | $ 64.07 |
| 18030 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/22/2016 | 99214 | $ 92.98 |
| 18031 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/22/2016 | 99205 | $ 200.68 |
| 18032 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/22/2016 | 97010 | $ 20.03 |
| 18033 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/22/2016 | 97014 | $ 22.48 |
| 18034 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/22/2016 | 97124 | $ 22.13 |
| 18035 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/22/2016 | 99244 | $ 236.94 |
| 18036 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/22/2016 | 95864 | $ 408.64 |
| 18037 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/22/2016 | 95903 | $ 1,331.76 |
| 18038 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/22/2016 | 95904 | $ 1,064.70 |
| 18039 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/22/2016 | 95934 | $ 239.98 |
| 18040 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/22/2016 | 99244 | $ 236.94 |
| 18041 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/22/2016 | 95864 | $ 408.64 |
| 18042 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/22/2016 | 95903 | $ 1,331.76 |
| 18043 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/22/2016 | 95904 | $ 1,064.70 |
| 18044 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/22/2016 | 95934 | $ 239.98 |
| 18045 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/22/2016 | 99244 | $ 236.94 |
| 18046 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/22/2016 | 95864 | $ 408.64 |
| 18047 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/22/2016 | 95903 | $ 1,331.76 |
| 18048 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/22/2016 | 95904 | $ 1,064.70 |
| 18049 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/22/2016 | 95934 | $ 239.98 |
| 18050 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18051 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18052 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18053 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18054 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18055 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18056 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18057 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18058 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18059 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18060 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18061 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18062 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18063 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18064 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18065 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18066 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18067 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18068 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18069 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18070 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 4/25/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 18071 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18072 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18073 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18074 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18075 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18076 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18077 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18078 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18079 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18080 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18081 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18082 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18083 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18084 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18085 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18086 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18087 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18088 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18089 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18090 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18091 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18092 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18093 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18094 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18095 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18096 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18097 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18098 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18099 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18100 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18101 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18102 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18103 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18104 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18105 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18106 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18107 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18108 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18109 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18110 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18111 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18112 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18113 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18114 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18115 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18116 | STARRETT CITY MEDICAL, P.C. | 0559376430101013 | Bill | 4/25/2016 | 97010 | $ 20.03 |
| 18117 | STARRETT CITY MEDICAL, P.C. | 0559376430101013 | Bill | 4/25/2016 | 97014 | $ 22.48 |
| 18118 | STARRETT CITY MEDICAL, P.C. | 0559376430101013 | Bill | 4/25/2016 | 97124 | $ 22.13 |
| 18119 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/26/2016 | 99213 | $ 64.07 |
| 18120 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18121 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18122 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18123 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18124 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18125 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18126 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18127 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18128 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18129 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18130 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18131 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18132 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18133 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18134 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18135 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18136 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18137 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18138 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18139 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18140 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18141 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18142 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18143 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18144 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18145 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18146 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18147 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18148 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18149 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18150 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18151 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18152 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18153 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18154 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18155 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 18156 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18157 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18158 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18159 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18160 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18161 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18162 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18163 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18164 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18165 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18166 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18167 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18168 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18169 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18170 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18171 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18172 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18173 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18174 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18175 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18176 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18177 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18178 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18179 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18180 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18181 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18182 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18183 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18184 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18185 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18186 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18187 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18188 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18189 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18190 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18191 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 4/26/2016 | 99213 | $ 64.07 |
| 18192 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 4/26/2016 | 99214 | $ 92.98 |
| 18193 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/26/2016 | 99214 | $ 92.98 |
| 18194 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/26/2016 | 99214 | $ 92.98 |
| 18195 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/26/2016 | 99214 | $ 92.98 |
| 18196 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/26/2016 | 99214 | $ 92.98 |
| 18197 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 4/26/2016 | 99213 | $ 64.07 |
| 18198 | STARRETT CITY MEDICAL, P.C. | 0353583460101056 | Bill | 4/26/2016 | 99213 | $ 64.07 |
| 18199 | STARRETT CITY MEDICAL, P.C. | 0536252260101019 | Bill | 4/26/2016 | 99213 | $ 64.07 |
| 18200 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 4/26/2016 | 99213 | $ 64.07 |
| 18201 | STARRETT CITY MEDICAL, P.C. | 0559376430101013 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18202 | STARRETT CITY MEDICAL, P.C. | 0559376430101013 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18203 | STARRETT CITY MEDICAL, P.C. | 0559376430101013 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18204 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/26/2016 | 97010 | $ 20.03 |
| 18205 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/26/2016 | 97014 | $ 22.48 |
| 18206 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/26/2016 | 97124 | $ 22.13 |
| 18207 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18208 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18209 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18210 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18211 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18212 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18213 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18214 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18215 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18216 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18217 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18218 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18219 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18220 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18221 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 95831 | $ 43.60 |
| 18222 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95851 | $ 319.97 |
| 18223 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18224 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18225 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18226 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18227 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18228 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18229 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18230 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18231 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18232 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18233 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18234 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18235 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18236 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18237 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18238 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18239 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18240 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95851 | $ 45.71 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 18241 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/26/2016 | 95851 | $ 45.71 |
| 18242 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 4/26/2016 | 99213 | $ 64.07 |
| 18243 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18244 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18245 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18246 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18247 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18248 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18249 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18250 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18251 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18252 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18253 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18254 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18255 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18256 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18257 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18258 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18259 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18260 | STARRETT CITY MEDICAL, P.C. | 0510579480101027 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18261 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18262 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18263 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18264 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18265 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18266 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18267 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18268 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18269 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18270 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18271 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18272 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18273 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18274 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18275 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18276 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18277 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18278 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18279 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18280 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18281 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18282 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18283 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18284 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18285 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18286 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18287 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18288 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18289 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18290 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18291 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18292 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18293 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18294 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18295 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18296 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18297 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18298 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18299 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18300 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18301 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18302 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18303 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18304 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18305 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18306 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18307 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18308 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18309 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18310 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18311 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18312 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18313 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18314 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18315 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18316 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18317 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18318 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18319 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18320 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18321 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18322 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18323 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18324 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18325 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 4/27/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 18326 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18327 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18328 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18329 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/27/2016 | 97010 | $ 20.03 |
| 18330 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/27/2016 | 97014 | $ 22.48 |
| 18331 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/27/2016 | 97124 | $ 22.13 |
| 18332 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18333 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18334 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18335 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18336 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18337 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18338 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18339 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18340 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18341 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18342 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18343 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18344 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18345 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18346 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18347 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18348 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18349 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18350 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18351 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18352 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18353 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18354 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18355 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18356 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18357 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18358 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18359 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18360 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18361 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18362 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18363 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18364 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18365 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18366 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18367 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18368 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18369 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18370 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18371 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18372 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18373 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18374 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18375 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18376 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18377 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97750 | $ 45.71 |
| 18378 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97750 | $ 45.71 |
| 18379 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97750 | $ 45.71 |
| 18380 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97750 | $ 45.71 |
| 18381 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97750 | $ 45.71 |
| 18382 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97750 | $ 45.71 |
| 18383 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97750 | $ 45.71 |
| 18384 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97750 | $ 45.71 |
| 18385 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97750 | $ 45.71 |
| 18386 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97750 | $ 45.71 |
| 18387 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97750 | $ 45.71 |
| 18388 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/28/2016 | 97750 | $ 45.71 |
| 18389 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18390 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/28/2016 | 97014 | $ 22.48 |
| 18391 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18392 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/28/2016 | 97010 | $ 20.03 |
| 18393 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 4/28/2016 | 97124 | $ 22.13 |
| 18394 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18395 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18396 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18397 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18398 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18399 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18400 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18401 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18402 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18403 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18404 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18405 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18406 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18407 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18408 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18409 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18410 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/29/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 18411 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18412 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18413 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18414 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18415 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18416 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18417 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18418 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18419 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18420 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18421 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18422 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18423 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18424 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18425 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18426 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18427 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18428 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18429 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18430 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18431 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18432 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18433 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18434 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18435 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18436 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18437 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18438 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18439 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18440 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18441 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18442 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/29/2016 | 99214 | $ 92.98 |
| 18443 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 4/29/2016 | 99214 | $ 92.98 |
| 18444 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 4/29/2016 | 99214 | $ 92.98 |
| 18445 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 4/29/2016 | 99213 | $ 64.07 |
| 18446 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 4/29/2016 | 99214 | $ 92.98 |
| 18447 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/29/2016 | 99214 | $ 92.98 |
| 18448 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/29/2016 | 97010 | $ 20.03 |
| 18449 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/29/2016 | 97014 | $ 22.48 |
| 18450 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 4/29/2016 | 97124 | $ 22.13 |
| 18451 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 4/29/2016 | 99214 | $ 92.98 |
| 18452 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 4/29/2016 | 99214 | $ 92.98 |
| 18453 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18454 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18455 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18456 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18457 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18458 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18459 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18460 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18461 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18462 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18463 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18464 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18465 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18466 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18467 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18468 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18469 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18470 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18471 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18472 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18473 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18474 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18475 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18476 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18477 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18478 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18479 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18480 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18481 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18482 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18483 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18484 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18485 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18486 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18487 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18488 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18489 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18490 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18491 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18492 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18493 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18494 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18495 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/2/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 18496 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18497 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18498 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 5/2/2016 | 99997 | $ 67.60 |
| 18499 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18500 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18501 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18502 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/2/2016 | 99997 | $ 64.64 |
| 18503 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18504 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18505 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18506 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/2/2016 | 97010 | $ 20.03 |
| 18507 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/2/2016 | 97014 | $ 22.48 |
| 18508 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/2/2016 | 97124 | $ 22.13 |
| 18509 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/2/2016 | 99997 | $ 67.60 |
| 18510 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/2/2016 | 99215 | $ 148.69 |
| 18511 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/2/2016 | 95861 | $ 241.50 |
| 18512 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/2/2016 | 95903 | $ 665.88 |
| 18513 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/2/2016 | 95904 | $ 425.88 |
| 18514 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/2/2016 | 95934 | $ 239.98 |
| 18515 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/2/2016 | 99215 | $ 148.69 |
| 18516 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/2/2016 | 95861 | $ 241.50 |
| 18517 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/2/2016 | 95903 | $ 665.88 |
| 18518 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/2/2016 | 95904 | $ 638.82 |
| 18519 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18520 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18521 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18522 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/3/2016 | 99214 | $ 92.98 |
| 18523 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/3/2016 | 99214 | $ 92.98 |
| 18524 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/3/2016 | 99213 | $ 64.07 |
| 18525 | STARRETT CITY MEDICAL, P.C. | 0495765260101027 | Bill | 5/3/2016 | 99213 | $ 64.07 |
| 18526 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/3/2016 | 99213 | $ 64.07 |
| 18527 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/3/2016 | 99214 | $ 92.98 |
| 18528 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 5/3/2016 | 99214 | $ 92.98 |
| 18529 | STARRETT CITY MEDICAL, P.C. | 0522821110101019 | Bill | 5/3/2016 | 99214 | $ 92.98 |
| 18530 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 95831 | $ 43.60 |
| 18531 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 95831 | $ 43.60 |
| 18532 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 95831 | $ 43.60 |
| 18533 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 95831 | $ 43.60 |
| 18534 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/3/2016 | 95831 | $ 43.60 |
| 18535 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/3/2016 | 95831 | $ 43.60 |
| 18536 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/3/2016 | 95831 | $ 43.60 |
| 18537 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/3/2016 | 95831 | $ 43.60 |
| 18538 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/3/2016 | 95831 | $ 43.60 |
| 18539 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18540 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18541 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18542 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 5/3/2016 | 99997 | $ 64.64 |
| 18543 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18544 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18545 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18546 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18547 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18548 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18549 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18550 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18551 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18552 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18553 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18554 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18555 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18556 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18557 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18558 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18559 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18560 | STARRETT CITY MEDICAL, P.C. | 0224382340101247 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18561 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18562 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18563 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18564 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18565 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18566 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18567 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18568 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18569 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18570 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18571 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18572 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18573 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18574 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18575 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18576 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18577 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/3/2016 | 97110 | $ 33.55 |
| 18578 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/3/2016 | 99997 | $ 64.64 |
| 18579 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18580 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/3/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 18581 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18582 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18583 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18584 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18585 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18586 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18587 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18588 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18589 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18590 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18591 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/3/2016 | 97010 | $ 20.03 |
| 18592 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/3/2016 | 97014 | $ 22.48 |
| 18593 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/3/2016 | 97124 | $ 22.13 |
| 18594 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 95851 | $ 45.71 |
| 18595 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 95851 | $ 45.71 |
| 18596 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 95851 | $ 45.71 |
| 18597 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 95851 | $ 45.71 |
| 18598 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 95851 | $ 45.71 |
| 18599 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 95851 | $ 45.71 |
| 18600 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/3/2016 | 95851 | $ 45.71 |
| 18601 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/3/2016 | 95851 | $ 365.68 |
| 18602 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18603 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18604 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18605 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18606 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18607 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18608 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18609 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18610 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18611 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 5/4/2016 | 99997 | $ 64.64 |
| 18612 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18613 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18614 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18615 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18616 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18617 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18618 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18619 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18620 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18621 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18622 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18623 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18624 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18625 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18626 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18627 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18628 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18629 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18630 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18631 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18632 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18633 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/4/2016 | 97750 | $ 274.26 |
| 18634 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18635 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18636 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18637 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18638 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18639 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18640 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18641 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18642 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18643 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/4/2016 | 99997 | $ 64.64 |
| 18644 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18645 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18646 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18647 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18648 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18649 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18650 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/4/2016 | 99997 | $ 67.60 |
| 18651 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18652 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18653 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18654 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18655 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18656 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18657 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18658 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18659 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18660 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18661 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18662 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/4/2016 | 97014 | $ 22.48 |
| 18663 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18664 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/4/2016 | 97010 | $ 20.03 |
| 18665 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/4/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 18666 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/4/2016 | 97124 | $ 22.13 |
| 18667 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18668 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18669 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18670 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18671 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18672 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18673 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18674 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18675 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18676 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 5/5/2016 | 99997 | $ 64.64 |
| 18677 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18678 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18679 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18680 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18681 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18682 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18683 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18684 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18685 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18686 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18687 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18688 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18689 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18690 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18691 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18692 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18693 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18694 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18695 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18696 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18697 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18698 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18699 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18700 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18701 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18702 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18703 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18704 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18705 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18706 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18707 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18708 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18709 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18710 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/5/2016 | 97110 | $ 33.55 |
| 18711 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18712 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18713 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18714 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18715 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18716 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18717 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18718 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18719 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18720 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18721 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18722 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18723 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18724 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18725 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18726 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 5/5/2016 | 97010 | $ 20.03 |
| 18727 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 5/5/2016 | 97014 | $ 22.48 |
| 18728 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 5/5/2016 | 97124 | $ 22.13 |
| 18729 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 5/5/2016 | 99997 | $ 53.58 |
| 18730 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/6/2016 | 99214 | $ 92.98 |
| 18731 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 5/6/2016 | 99213 | $ 64.07 |
| 18732 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/6/2016 | 99213 | $ 64.07 |
| 18733 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 5/6/2016 | 99213 | $ 64.07 |
| 18734 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 5/6/2016 | 99214 | $ 92.98 |
| 18735 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/6/2016 | 97010 | $ 20.03 |
| 18736 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/6/2016 | 97014 | $ 22.48 |
| 18737 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/6/2016 | 97124 | $ 22.13 |
| 18738 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/6/2016 | 97010 | $ 20.03 |
| 18739 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/6/2016 | 97014 | $ 22.48 |
| 18740 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/6/2016 | 97124 | $ 22.13 |
| 18741 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/6/2016 | 97010 | $ 20.03 |
| 18742 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/6/2016 | 97014 | $ 22.48 |
| 18743 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/6/2016 | 97124 | $ 22.13 |
| 18744 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/6/2016 | 97010 | $ 20.03 |
| 18745 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/6/2016 | 97014 | $ 22.48 |
| 18746 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/6/2016 | 97124 | $ 22.13 |
| 18747 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/6/2016 | 97010 | $ 20.03 |
| 18748 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/6/2016 | 97014 | $ 22.48 |
| 18749 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/6/2016 | 97124 | $ 22.13 |
| 18750 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/6/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 18751 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/6/2016 | 97014 | $ 22.48 |
| 18752 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/6/2016 | 97124 | $ 22.13 |
| 18753 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 5/6/2016 | 99997 | $ 67.60 |
| 18754 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/6/2016 | 97010 | $ 20.03 |
| 18755 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/6/2016 | 97014 | $ 22.48 |
| 18756 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/6/2016 | 97124 | $ 22.13 |
| 18757 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/6/2016 | 97010 | $ 20.03 |
| 18758 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/6/2016 | 97014 | $ 22.48 |
| 18759 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/6/2016 | 97124 | $ 22.13 |
| 18760 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/6/2016 | 97010 | $ 20.03 |
| 18761 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/6/2016 | 97014 | $ 22.48 |
| 18762 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/6/2016 | 97124 | $ 22.13 |
| 18763 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/6/2016 | 97010 | $ 20.03 |
| 18764 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/6/2016 | 97014 | $ 22.48 |
| 18765 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/6/2016 | 97124 | $ 22.13 |
| 18766 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/6/2016 | 99997 | $ 67.60 |
| 18767 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 5/6/2016 | 99997 | $ 53.58 |
| 18768 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/6/2016 | 97010 | $ 20.03 |
| 18769 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/6/2016 | 97014 | $ 22.48 |
| 18770 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/6/2016 | 97124 | $ 22.13 |
| 18771 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/6/2016 | 99205 | $ 200.68 |
| 18772 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/6/2016 | 99205 | $ 200.68 |
| 18773 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/6/2016 | 99205 | $ 200.68 |
| 18774 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/6/2016 | 97010 | $ 20.03 |
| 18775 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/6/2016 | 97014 | $ 22.48 |
| 18776 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/6/2016 | 97124 | $ 22.13 |
| 18777 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18778 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18779 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18780 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18781 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18782 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18783 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/9/2016 | 99997 | $ 67.60 |
| 18784 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18785 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18786 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18787 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18788 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18789 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18790 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18791 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18792 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18793 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18794 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18795 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18796 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18797 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18798 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18799 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18800 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18801 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18802 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18803 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18804 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18805 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18806 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/9/2016 | 97110 | $ 33.55 |
| 18807 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/9/2016 | 99997 | $ 64.64 |
| 18808 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18809 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18810 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18811 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18812 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18813 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18814 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18815 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18816 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18817 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18818 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18819 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18820 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/9/2016 | 97010 | $ 20.03 |
| 18821 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/9/2016 | 97014 | $ 22.48 |
| 18822 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/9/2016 | 97124 | $ 22.13 |
| 18823 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18824 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18825 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18826 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/10/2016 | 99213 | $ 64.07 |
| 18827 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/10/2016 | 99214 | $ 92.98 |
| 18828 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/10/2016 | 99213 | $ 64.07 |
| 18829 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/10/2016 | 99213 | $ 64.07 |
| 18830 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/10/2016 | 99214 | $ 92.98 |
| 18831 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/10/2016 | 99214 | $ 92.98 |
| 18832 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18833 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18834 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18835 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/10/2016 | 97010 | $ 20.03 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 18836 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18837 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18838 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18839 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18840 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18841 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18842 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18843 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18844 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 5/10/2016 | 99997 | $ 64.64 |
| 18845 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18846 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18847 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18848 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18849 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18850 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18851 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18852 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18853 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18854 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18855 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18856 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18857 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18858 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18859 | STARRETT CITY MEDICAL, P.C. | 0540830480101010 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18860 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18861 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18862 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18863 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18864 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18865 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18866 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18867 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18868 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18869 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18870 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18871 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18872 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18873 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18874 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18875 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18876 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18877 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18878 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18879 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18880 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18881 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18882 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18883 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18884 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18885 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18886 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18887 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18888 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18889 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18890 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18891 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18892 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18893 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18894 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18895 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18896 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18897 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18898 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18899 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/10/2016 | 97010 | $ 20.03 |
| 18900 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/10/2016 | 97014 | $ 22.48 |
| 18901 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/10/2016 | 97124 | $ 22.13 |
| 18902 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18903 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18904 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18905 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18906 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18907 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18908 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18909 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18910 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18911 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18912 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18913 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18914 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18915 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18916 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18917 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/11/2016 | 99997 | $ 67.60 |
| 18918 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 5/11/2016 | 99997 | $ 64.64 |
| 18919 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18920 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/11/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 18921 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18922 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18923 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18924 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18925 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18926 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18927 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18928 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18929 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18930 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18931 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18932 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18933 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18934 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18935 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18936 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18937 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18938 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18939 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18940 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18941 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18942 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18943 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18944 | STARRETT CITY MEDICAL, P.C. | 0545947730101015 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18945 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18946 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18947 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18948 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18949 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18950 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18951 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 5/11/2016 | 99997 | $ 67.60 |
| 18952 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18953 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18954 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18955 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18956 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18957 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18958 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18959 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18960 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18961 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18962 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18963 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18964 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18965 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18966 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18967 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18968 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 5/11/2016 | 99997 | $ 53.58 |
| 18969 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18970 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18971 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18972 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18973 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18974 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18975 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18976 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18977 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18978 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/11/2016 | 97010 | $ 20.03 |
| 18979 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/11/2016 | 97014 | $ 22.48 |
| 18980 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/11/2016 | 97124 | $ 22.13 |
| 18981 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 18982 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 18983 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 18984 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 95831 | $ 174.40 |
| 18985 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 95831 | $ 174.40 |
| 18986 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 18987 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 18988 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 18989 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 18990 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 18991 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 18992 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 18993 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 18994 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 18995 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 18996 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 18997 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 18998 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 18999 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19000 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19001 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19002 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19003 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19004 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19005 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/12/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 19006 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19007 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19008 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19009 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19010 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19011 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19012 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19013 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19014 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19015 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19016 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19017 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19018 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19019 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19020 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19021 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19022 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19023 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19024 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19025 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19026 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19027 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19028 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19029 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19030 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19031 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19032 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19033 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19034 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19035 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19036 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19037 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19038 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19039 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19040 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19041 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19042 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19043 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 5/12/2016 | 99997 | $ 67.60 |
| 19044 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19045 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19046 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19047 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19048 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19049 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19050 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19051 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/12/2016 | 97110 | $ 33.55 |
| 19052 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/12/2016 | 99997 | $ 64.64 |
| 19053 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19054 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19055 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19056 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19057 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19058 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19059 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19060 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19061 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19062 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19063 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 5/12/2016 | 99997 | $ 53.58 |
| 19064 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19065 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19066 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19067 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19068 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19069 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19070 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19071 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19072 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19073 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 97010 | $ 20.03 |
| 19074 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 97014 | $ 22.48 |
| 19075 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 97124 | $ 22.13 |
| 19076 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19077 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19078 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19079 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19080 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19081 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19082 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19083 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19084 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19085 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19086 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19087 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19088 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19089 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19090 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 95851 | $ 45.71 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 19091 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19092 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19093 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19094 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19095 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19096 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 19097 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 19098 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19099 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19100 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19101 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19102 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19103 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19104 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19105 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/12/2016 | 95831 | $ 218.00 |
| 19106 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 95851 | $ 319.97 |
| 19107 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19108 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19109 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19110 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19111 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 19112 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 19113 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 19114 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/12/2016 | 95831 | $ 43.60 |
| 19115 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19116 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19117 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19118 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19119 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19120 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19121 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/12/2016 | 95851 | $ 45.71 |
| 19122 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/13/2016 | 99214 | $ 92.98 |
| 19123 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19124 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19125 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19126 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19127 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19128 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19129 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19130 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19131 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19132 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19133 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19134 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19135 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/13/2016 | 99997 | $ 67.60 |
| 19136 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19137 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19138 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19139 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19140 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19141 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19142 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19143 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19144 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19145 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19146 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19147 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19148 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19149 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19150 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 5/13/2016 | 99997 | $ 67.60 |
| 19151 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19152 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19153 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19154 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19155 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19156 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19157 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19158 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19159 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19160 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19161 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19162 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19163 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19164 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/13/2016 | 97010 | $ 20.03 |
| 19165 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/13/2016 | 97014 | $ 22.48 |
| 19166 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/13/2016 | 97124 | $ 22.13 |
| 19167 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/13/2016 | 99205 | $ 200.68 |
| 19168 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/13/2016 | 99244 | $ 236.94 |
| 19169 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/13/2016 | 95864 | $ 408.64 |
| 19170 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/13/2016 | 95903 | $ 1,331.76 |
| 19171 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/13/2016 | 95904 | $ 1,064.70 |
| 19172 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/13/2016 | 95934 | $ 239.98 |
| 19173 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/13/2016 | 99215 | $ 148.69 |
| 19174 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/13/2016 | 95861 | $ 241.50 |
| 19175 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/13/2016 | 95903 | $ 665.88 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 19176 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/13/2016 | 95904 | $ 425.88 |
| 19177 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/13/2016 | 95934 | $ 239.98 |
| 19178 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/13/2016 | 99244 | $ 236.94 |
| 19179 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/13/2016 | 95864 | $ 408.64 |
| 19180 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/13/2016 | 95903 | $ 1,331.76 |
| 19181 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/13/2016 | 95904 | $ 1,064.70 |
| 19182 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/13/2016 | 95934 | $ 239.98 |
| 19183 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19184 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19185 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19186 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19187 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19188 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19189 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19190 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19191 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19192 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/16/2016 | 97750 | $ 45.71 |
| 19193 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/16/2016 | 97750 | $ 45.71 |
| 19194 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/16/2016 | 97750 | $ 45.71 |
| 19195 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/16/2016 | 97750 | $ 45.71 |
| 19196 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/16/2016 | 97750 | $ 45.71 |
| 19197 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/16/2016 | 97750 | $ 45.71 |
| 19198 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/16/2016 | 99997 | $ 67.60 |
| 19199 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19200 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19201 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19202 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19203 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19204 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19205 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19206 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19207 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19208 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19209 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19210 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19211 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19212 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19213 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19214 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19215 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19216 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19217 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/16/2016 | 99997 | $ 64.64 |
| 19218 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19219 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19220 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19221 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19222 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19223 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19224 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19225 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19226 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19227 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19228 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19229 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19230 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19231 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19232 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19233 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/16/2016 | 97010 | $ 20.03 |
| 19234 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/16/2016 | 97014 | $ 22.48 |
| 19235 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/16/2016 | 97124 | $ 22.13 |
| 19236 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19237 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19238 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19239 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19240 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19241 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19242 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19243 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19244 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19245 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/17/2016 | 99214 | $ 92.98 |
| 19246 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19247 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19248 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19249 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 5/17/2016 | 99997 | $ 64.64 |
| 19250 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19251 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19252 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19253 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19254 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19255 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19256 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19257 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19258 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19259 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19260 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/17/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 19261 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19262 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19263 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19264 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19265 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19266 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19267 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19268 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19269 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19270 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19271 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19272 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19273 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19274 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19275 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/17/2016 | 97110 | $ 33.55 |
| 19276 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/17/2016 | 99997 | $ 64.64 |
| 19277 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19278 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/17/2016 | 97110 | $ 33.55 |
| 19279 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19280 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19281 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19282 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19283 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19284 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19285 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19286 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19287 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19288 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/17/2016 | 95831 | $ 43.60 |
| 19289 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/17/2016 | 95831 | $ 43.60 |
| 19290 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/17/2016 | 95831 | $ 43.60 |
| 19291 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/17/2016 | 95831 | $ 43.60 |
| 19292 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/17/2016 | 95831 | $ 43.60 |
| 19293 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 95831 | $ 43.60 |
| 19294 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 95831 | $ 43.60 |
| 19295 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 95831 | $ 43.60 |
| 19296 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/17/2016 | 99205 | $ 200.68 |
| 19297 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19298 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19299 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19300 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19301 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19302 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19303 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/17/2016 | 99205 | $ 200.68 |
| 19304 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/17/2016 | 97010 | $ 20.03 |
| 19305 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/17/2016 | 97014 | $ 22.48 |
| 19306 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/17/2016 | 97124 | $ 22.13 |
| 19307 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/17/2016 | 99205 | $ 200.68 |
| 19308 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/17/2016 | 99205 | $ 200.68 |
| 19309 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/17/2016 | 95851 | $ 365.68 |
| 19310 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 95851 | $ 45.71 |
| 19311 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 95851 | $ 45.71 |
| 19312 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 95851 | $ 45.71 |
| 19313 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 95851 | $ 45.71 |
| 19314 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/17/2016 | 95851 | $ 45.71 |
| 19315 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19316 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19317 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19318 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19319 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19320 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19321 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19322 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19323 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19324 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19325 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19326 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19327 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19328 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19329 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19330 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19331 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19332 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19333 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19334 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19335 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19336 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19337 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19338 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19339 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19340 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19341 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19342 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19343 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19344 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19345 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/18/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 19346 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19347 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19348 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19349 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19350 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19351 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19352 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19353 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19354 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19355 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19356 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19357 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19358 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19359 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19360 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19361 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19362 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19363 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19364 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19365 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19366 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19367 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19368 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 5/18/2016 | 99997 | $ 67.60 |
| 19369 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19370 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19371 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19372 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19373 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19374 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19375 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/18/2016 | 99997 | $ 64.64 |
| 19376 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19377 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19378 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19379 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19380 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19381 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19382 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19383 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19384 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19385 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19386 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19387 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19388 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19389 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19390 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19391 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19392 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19393 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19394 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19395 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19396 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19397 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19398 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19399 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19400 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/18/2016 | 97010 | $ 20.03 |
| 19401 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/18/2016 | 97014 | $ 22.48 |
| 19402 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/18/2016 | 97124 | $ 22.13 |
| 19403 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/18/2016 | 99244 | $ 236.94 |
| 19404 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/18/2016 | 95864 | $ 408.64 |
| 19405 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/18/2016 | 95903 | $ 1,331.76 |
| 19406 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/18/2016 | 95904 | $ 1,064.70 |
| 19407 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/18/2016 | 95934 | $ 239.98 |
| 19408 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 99244 | $ 236.94 |
| 19409 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95864 | $ 408.64 |
| 19410 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19411 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19412 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19413 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19414 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19415 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19416 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19417 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19418 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19419 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19420 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19421 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19422 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19423 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19424 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19425 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19426 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19427 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19428 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95934 | $ 119.99 |
| 19429 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/18/2016 | 95934 | $ 119.99 |
| 19430 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 99215 | $ 148.69 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 19431 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95864 | $ 408.64 |
| 19432 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19433 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19434 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19435 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19436 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19437 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19438 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19439 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19440 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19441 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19442 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19443 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19444 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19445 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95903 | $ 166.47 |
| 19446 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19447 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19448 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19449 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95904 | $ 106.47 |
| 19450 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95934 | $ 119.99 |
| 19451 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/18/2016 | 95934 | $ 119.99 |
| 19452 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19453 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19454 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19455 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19456 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19457 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19458 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19459 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19460 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19461 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19462 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19463 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19464 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19465 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19466 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19467 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19468 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19469 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19470 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19471 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19472 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19473 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19474 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19475 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19476 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19477 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19478 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19479 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19480 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19481 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19482 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19483 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19484 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19485 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19486 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19487 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 5/19/2016 | 99997 | $ 67.60 |
| 19488 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19489 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19490 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19491 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19492 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19493 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19494 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19495 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19496 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19497 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19498 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19499 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19500 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19501 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19502 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19503 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19504 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19505 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19506 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19507 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19508 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19509 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19510 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19511 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19512 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/19/2016 | 97010 | $ 20.03 |
| 19513 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19514 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19515 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/19/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 19516 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/19/2016 | 97014 | $ 22.48 |
| 19517 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/19/2016 | 97124 | $ 22.13 |
| 19518 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19519 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19520 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19521 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19522 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19523 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19524 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19525 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19526 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19527 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19528 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19529 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19530 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19531 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19532 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19533 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19534 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19535 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19536 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19537 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19538 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19539 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/20/2016 | 97110 | $ 33.55 |
| 19540 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19541 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19542 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19543 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19544 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19545 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19546 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19547 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19548 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19549 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19550 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19551 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19552 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19553 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19554 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19555 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19556 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19557 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19558 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19559 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 5/20/2016 | 97116 | $ 29.66 |
| 19560 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19561 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19562 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19563 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/20/2016 | 97010 | $ 20.03 |
| 19564 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/20/2016 | 97014 | $ 22.48 |
| 19565 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/20/2016 | 97124 | $ 22.13 |
| 19566 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/20/2016 | 99213 | $ 64.07 |
| 19567 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 5/20/2016 | 99213 | $ 64.07 |
| 19568 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/20/2016 | 99214 | $ 92.98 |
| 19569 | STARRETT CITY MEDICAL, P.C. | 0341240800101024 | Bill | 5/20/2016 | 99213 | $ 64.07 |
| 19570 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/20/2016 | 99213 | $ 64.07 |
| 19571 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/20/2016 | 99213 | $ 64.07 |
| 19572 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19573 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19574 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19575 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19576 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19577 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19578 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19579 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19580 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19581 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19582 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19583 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19584 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19585 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19586 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19587 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19588 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19589 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19590 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19591 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19592 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19593 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19594 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19595 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19596 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19597 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/23/2016 | 97110 | $ 33.55 |
| 19598 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/23/2016 | 99997 | $ 64.64 |
| 19599 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19600 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/23/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 19601 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19602 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/23/2016 | 99997 | $ 64.64 |
| 19603 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19604 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19605 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19606 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19607 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19608 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19609 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19610 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19611 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19612 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19613 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19614 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19615 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19616 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19617 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19618 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19619 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19620 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19621 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19622 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19623 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19624 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19625 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19626 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19627 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19628 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19629 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19630 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/23/2016 | 97010 | $ 20.03 |
| 19631 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/23/2016 | 97014 | $ 22.48 |
| 19632 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/23/2016 | 97124 | $ 22.13 |
| 19633 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19634 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19635 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19636 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19637 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19638 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19639 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19640 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19641 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19642 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/24/2016 | 99997 | $ 67.60 |
| 19643 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 5/24/2016 | 99997 | $ 64.64 |
| 19644 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19645 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19646 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19647 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19648 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19649 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19650 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19651 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19652 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19653 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19654 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19655 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19656 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19657 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19658 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19659 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19660 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19661 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19662 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19663 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19664 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19665 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19666 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19667 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19668 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19669 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19670 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19671 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19672 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19673 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19674 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19675 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19676 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19677 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 5/24/2016 | 99997 | $ 67.60 |
| 19678 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19679 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19680 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19681 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19682 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19683 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19684 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/24/2016 | 99997 | $ 64.64 |
| 19685 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/24/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 19686 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19687 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19688 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19689 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19690 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19691 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19692 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19693 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19694 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19695 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19696 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19697 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19698 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19699 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19700 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19701 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19702 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19703 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19704 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19705 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19706 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19707 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19708 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19709 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19710 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19711 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19712 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19713 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19714 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19715 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19716 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19717 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19718 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 5/24/2016 | 99205 | $ 200.68 |
| 19719 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 5/24/2016 | 99213 | $ 64.07 |
| 19720 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/24/2016 | 99213 | $ 64.07 |
| 19721 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19722 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19723 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19724 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19725 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19726 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19727 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19728 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19729 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19730 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 5/24/2016 | 99213 | $ 64.07 |
| 19731 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19732 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19733 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19734 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/24/2016 | 99205 | $ 200.68 |
| 19735 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 5/24/2016 | 99205 | $ 200.68 |
| 19736 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 5/24/2016 | 97010 | $ 20.03 |
| 19737 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 5/24/2016 | 97014 | $ 22.48 |
| 19738 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 5/24/2016 | 97124 | $ 22.13 |
| 19739 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/24/2016 | 99205 | $ 200.68 |
| 19740 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19741 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19742 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19743 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19744 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19745 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19746 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19747 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19748 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19749 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19750 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19751 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19752 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 5/25/2016 | 99997 | $ 64.64 |
| 19753 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19754 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19755 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19756 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19757 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19758 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19759 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19760 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19761 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19762 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19763 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19764 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19765 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19766 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19767 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19768 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19769 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19770 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/25/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 19771 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19772 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19773 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19774 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19775 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19776 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19777 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19778 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19779 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19780 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19781 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19782 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/25/2016 | 99997 | $ 64.64 |
| 19783 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19784 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19785 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19786 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19787 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19788 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19789 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19790 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19791 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19792 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/25/2016 | 99997 | $ 67.60 |
| 19793 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19794 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19795 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19796 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19797 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19798 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19799 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 5/25/2016 | 99997 | $ 53.58 |
| 19800 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19801 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19802 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19803 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19804 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19805 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19806 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19807 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19808 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19809 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/25/2016 | 97010 | $ 20.03 |
| 19810 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/25/2016 | 97014 | $ 22.48 |
| 19811 | STARRETT CITY MEDICAL, P.C. | 0533963450101014 | Bill | 5/25/2016 | 97124 | $ 22.13 |
| 19812 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19813 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19814 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19815 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19816 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19817 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19818 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19819 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19820 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19821 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19822 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19823 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19824 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19825 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/26/2016 | 97750 | $ 228.55 |
| 19826 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/26/2016 | 99997 | $ 67.60 |
| 19827 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19828 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19829 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19830 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19831 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19832 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19833 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19834 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19835 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19836 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19837 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19838 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19839 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19840 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19841 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19842 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 5/26/2016 | 99997 | $ 67.60 |
| 19843 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19844 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/26/2016 | 97110 | $ 33.55 |
| 19845 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19846 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19847 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19848 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/26/2016 | 99997 | $ 67.60 |
| 19849 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19850 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19851 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19852 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19853 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19854 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19855 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/26/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 19856 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19857 | STARRETT CITY MEDICAL, P.C. | 0430193480101057 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19858 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19859 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19860 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19861 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19862 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19863 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19864 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 5/26/2016 | 95831 | $ 130.80 |
| 19865 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/26/2016 | 95831 | $ 130.80 |
| 19866 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19867 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19868 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19869 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19870 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19871 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19872 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19873 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19874 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19875 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/26/2016 | 95831 | $ 174.40 |
| 19876 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/26/2016 | 95831 | $ 43.60 |
| 19877 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/26/2016 | 95831 | $ 43.60 |
| 19878 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/26/2016 | 95831 | $ 43.60 |
| 19879 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/26/2016 | 95831 | $ 43.60 |
| 19880 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19881 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19882 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19883 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19884 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19885 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19886 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19887 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/26/2016 | 97010 | $ 20.03 |
| 19888 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/26/2016 | 97014 | $ 22.48 |
| 19889 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/26/2016 | 97124 | $ 22.13 |
| 19890 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19891 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19892 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19893 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19894 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19895 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19896 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19897 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19898 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19899 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19900 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/26/2016 | 97750 | $ 45.71 |
| 19901 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/26/2016 | 95851 | $ 319.97 |
| 19902 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19903 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19904 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19905 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19906 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19907 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19908 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/26/2016 | 95851 | $ 45.71 |
| 19909 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19910 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19911 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19912 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19913 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19914 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19915 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19916 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19917 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19918 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19919 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19920 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19921 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19922 | STARRETT CITY MEDICAL, P.C. | 0461042840101012 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19923 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19924 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19925 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19926 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19927 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19928 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19929 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19930 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19931 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19932 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19933 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19934 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19935 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19936 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19937 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19938 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19939 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19940 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/27/2016 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 19941 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19942 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19943 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19944 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/27/2016 | 99997 | $ 67.60 |
| 19945 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19946 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19947 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19948 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/27/2016 | 99214 | $ 92.98 |
| 19949 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 5/27/2016 | 99214 | $ 92.98 |
| 19950 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 5/27/2016 | 99213 | $ 64.07 |
| 19951 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19952 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19953 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19954 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 5/27/2016 | 97010 | $ 20.03 |
| 19955 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 5/27/2016 | 97014 | $ 22.48 |
| 19956 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 5/27/2016 | 97124 | $ 22.13 |
| 19957 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 5/27/2016 | 99205 | $ 200.68 |
| 19958 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19959 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19960 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19961 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19962 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19963 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19964 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 5/31/2016 | 99997 | $ 64.64 |
| 19965 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19966 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19967 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19968 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19969 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19970 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19971 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19972 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19973 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19974 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19975 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19976 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19977 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19978 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19979 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19980 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19981 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19982 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19983 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19984 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19985 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19986 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19987 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19988 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19989 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19990 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19991 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19992 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19993 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19994 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19995 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 19996 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 19997 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 19998 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/31/2016 | 99997 | $ 64.64 |
| 19999 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 20000 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 20001 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 20002 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 20003 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 20004 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 20005 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 20006 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 20007 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 20008 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 20009 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 20010 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 20011 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 20012 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 20013 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 20014 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 20015 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 20016 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 20017 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 20018 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 20019 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 20020 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 20021 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 20022 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 20023 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 5/31/2016 | 99213 | $ 64.07 |
| 20024 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 5/31/2016 | 99213 | $ 64.07 |
| 20025 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 5/31/2016 | 99213 | $ 64.07 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 20026 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 5/31/2016 | 99213 | $ 64.07 |
| 20027 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 5/31/2016 | 99213 | $ 64.07 |
| 20028 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/31/2016 | 95831 | $ 43.60 |
| 20029 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/31/2016 | 95831 | $ 43.60 |
| 20030 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/31/2016 | 95831 | $ 43.60 |
| 20031 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/31/2016 | 95831 | $ 43.60 |
| 20032 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/31/2016 | 95831 | $ 43.60 |
| 20033 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/31/2016 | 95831 | $ 43.60 |
| 20034 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/31/2016 | 99213 | $ 64.07 |
| 20035 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 5/31/2016 | 20552 | $ 107.65 |
| 20036 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/31/2016 | 99213 | $ 64.07 |
| 20037 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 20038 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 20039 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 20040 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/31/2016 | 95831 | $ 43.60 |
| 20041 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/31/2016 | 95831 | $ 43.60 |
| 20042 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/31/2016 | 95831 | $ 43.60 |
| 20043 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/31/2016 | 95831 | $ 43.60 |
| 20044 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 20045 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 20046 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 20047 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 20048 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 20049 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/31/2016 | 95851 | $ 45.71 |
| 20050 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/31/2016 | 95851 | $ 45.71 |
| 20051 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/31/2016 | 95851 | $ 45.71 |
| 20052 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/31/2016 | 95851 | $ 45.71 |
| 20053 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 5/31/2016 | 95851 | $ 45.71 |
| 20054 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/31/2016 | 95851 | $ 45.71 |
| 20055 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/31/2016 | 95851 | $ 45.71 |
| 20056 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/31/2016 | 95851 | $ 45.71 |
| 20057 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/31/2016 | 95851 | $ 45.71 |
| 20058 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 5/31/2016 | 95851 | $ 45.71 |
| 20059 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/31/2016 | 95851 | $ 319.97 |
| 20060 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 5/31/2016 | 97010 | $ 20.03 |
| 20061 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 5/31/2016 | 97014 | $ 22.48 |
| 20062 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 5/31/2016 | 97124 | $ 22.13 |
| 20063 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 5/31/2016 | 99205 | $ 200.68 |
| 20064 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 5/31/2016 | 99214 | $ 92.98 |
| 20065 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20066 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20067 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20068 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20069 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20070 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20071 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20072 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20073 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20074 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20075 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20076 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20077 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/1/2016 | 97014 | $ 20.03 |
| 20078 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20079 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20080 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20081 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20082 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20083 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20084 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20085 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20086 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 6/1/2016 | 99997 | $ 64.64 |
| 20087 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 6/1/2016 | 99997 | $ 67.60 |
| 20088 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/1/2016 | 99997 | $ 67.60 |
| 20089 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20090 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20091 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20092 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20093 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20094 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20095 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20096 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20097 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20098 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20099 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20100 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20101 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20102 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20103 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20104 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20105 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20106 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20107 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20108 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20109 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20110 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/1/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 20111 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20112 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20113 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20114 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20115 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20116 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20117 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20118 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20119 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/1/2016 | 99997 | $ 67.60 |
| 20120 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20121 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20122 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20123 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/1/2016 | 99244 | $ 236.94 |
| 20124 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/1/2016 | 95861 | $ 241.50 |
| 20125 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/1/2016 | 95903 | $ 665.88 |
| 20126 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/1/2016 | 95904 | $ 638.82 |
| 20127 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20128 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/1/2016 | 97110 | $ 33.55 |
| 20129 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20130 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20131 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20132 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20133 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20134 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20135 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20136 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20137 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/1/2016 | 99997 | $ 67.60 |
| 20138 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/1/2016 | 97010 | $ 20.03 |
| 20139 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/1/2016 | 97014 | $ 22.48 |
| 20140 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/1/2016 | 97124 | $ 22.13 |
| 20141 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20142 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20143 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20144 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20145 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20146 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20147 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20148 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20149 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20150 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20151 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20152 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20153 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20154 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20155 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20156 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20157 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20158 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20159 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20160 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20161 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20162 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20163 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20164 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20165 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20166 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20167 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20168 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20169 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20170 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20171 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20172 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/2/2016 | 97750 | $ 228.55 |
| 20173 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20174 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20175 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20176 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20177 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20178 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/2/2016 | 97750 | $ 45.71 |
| 20179 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 6/2/2016 | 99997 | $ 64.64 |
| 20180 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/2/2016 | 99997 | $ 67.60 |
| 20181 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20182 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20183 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20184 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20185 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20186 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20187 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20188 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20189 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20190 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20191 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20192 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20193 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20194 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20195 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/2/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 20196 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20197 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20198 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20199 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20200 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20201 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20202 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20203 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20204 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20205 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20206 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20207 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20208 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20209 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/2/2016 | 99997 | $ 67.60 |
| 20210 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20211 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20212 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20213 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20214 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20215 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20216 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/2/2016 | 99997 | $ 67.60 |
| 20217 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/2/2016 | 99997 | $ 67.60 |
| 20218 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20219 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20220 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20221 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20222 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20223 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20224 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20225 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20226 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20227 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20228 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20229 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20230 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20231 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20232 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/2/2016 | 97010 | $ 20.03 |
| 20233 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/2/2016 | 97014 | $ 22.48 |
| 20234 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/2/2016 | 97124 | $ 22.13 |
| 20235 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/3/2016 | 99214 | $ 92.98 |
| 20236 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/3/2016 | 99214 | $ 92.98 |
| 20237 | STARRETT CITY MEDICAL, P.C. | 0452660050101017 | Bill | 6/3/2016 | 99213 | $ 64.07 |
| 20238 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/3/2016 | 99214 | $ 92.98 |
| 20239 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 6/3/2016 | 99213 | $ 64.07 |
| 20240 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/3/2016 | 99213 | $ 64.07 |
| 20241 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20242 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20243 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20244 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20245 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20246 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20247 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20248 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20249 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20250 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20251 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20252 | STARRETT CITY MEDICAL, P.C. | 0474319660101032 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20253 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20254 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20255 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20256 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20257 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20258 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20259 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 6/3/2016 | 99997 | $ 64.64 |
| 20260 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20261 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20262 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20263 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20264 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20265 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20266 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20267 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20268 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20269 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20270 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20271 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20272 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20273 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20274 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20275 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20276 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20277 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20278 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20279 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20280 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/3/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 20281 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20282 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/3/2016 | 97110 | $ 33.55 |
| 20283 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20284 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20285 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20286 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/3/2016 | 99997 | $ 67.60 |
| 20287 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/3/2016 | 99997 | $ 67.60 |
| 20288 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20289 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20290 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/3/2016 | 97010 | $ 20.03 |
| 20291 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/3/2016 | 97014 | $ 22.48 |
| 20292 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/3/2016 | 97124 | $ 22.13 |
| 20293 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20294 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20295 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20296 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20297 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20298 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20299 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 6/6/2016 | 99997 | $ 64.64 |
| 20300 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20301 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20302 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20303 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/6/2016 | 99997 | $ 67.60 |
| 20304 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20305 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20306 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20307 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20308 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20309 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20310 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20311 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20312 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20313 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20314 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20315 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20316 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20317 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20318 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20319 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20320 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20321 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20322 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20323 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20324 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20325 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20326 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/6/2016 | 99997 | $ 67.60 |
| 20327 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20328 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20329 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20330 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20331 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20332 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20333 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20334 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20335 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20336 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20337 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20338 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20339 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/6/2016 | 99997 | $ 67.60 |
| 20340 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20341 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20342 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20343 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20344 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20345 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20346 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20347 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20348 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20349 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20350 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20351 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20352 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 6/6/2016 | 99244 | $ 236.94 |
| 20353 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 6/6/2016 | 95864 | $ 408.64 |
| 20354 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 6/6/2016 | 95903 | $ 1,331.76 |
| 20355 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 6/6/2016 | 95904 | $ 1,064.70 |
| 20356 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 6/6/2016 | 95934 | $ 239.98 |
| 20357 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 99215 | $ 148.69 |
| 20358 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 95861 | $ 241.50 |
| 20359 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 95903 | $ 166.47 |
| 20360 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 95903 | $ 166.47 |
| 20361 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 95903 | $ 166.47 |
| 20362 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 95903 | $ 166.47 |
| 20363 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 95904 | $ 106.47 |
| 20364 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 95904 | $ 106.47 |
| 20365 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 95904 | $ 106.47 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 20366 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 95904 | $ 106.47 |
| 20367 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 95904 | $ 106.47 |
| 20368 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/6/2016 | 95904 | $ 106.47 |
| 20369 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/6/2016 | 97010 | $ 20.03 |
| 20370 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/6/2016 | 97014 | $ 22.48 |
| 20371 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/6/2016 | 97124 | $ 22.13 |
| 20372 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 6/7/2016 | 99213 | $ 64.07 |
| 20373 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/7/2016 | 99214 | $ 92.98 |
| 20374 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/7/2016 | 99214 | $ 92.98 |
| 20375 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 6/7/2016 | 99213 | $ 64.07 |
| 20376 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 6/7/2016 | 99213 | $ 64.07 |
| 20377 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 6/7/2016 | 99213 | $ 64.07 |
| 20378 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20379 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20380 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20381 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20382 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20383 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20384 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/7/2016 | 99997 | $ 67.60 |
| 20385 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20386 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20387 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20388 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20389 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20390 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20391 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 6/7/2016 | 99997 | $ 64.64 |
| 20392 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/7/2016 | 99214 | $ 92.98 |
| 20393 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20394 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20395 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20396 | STARRETT CITY MEDICAL, P.C. | 0427218730101014 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20397 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20398 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20399 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20400 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20401 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20402 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20403 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20404 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20405 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20406 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20407 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20408 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20409 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20410 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20411 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20412 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/7/2016 | 99997 | $ 67.60 |
| 20413 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20414 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20415 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20416 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20417 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20418 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20419 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/7/2016 | 99997 | $ 67.60 |
| 20420 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20421 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20422 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20423 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/7/2016 | 99203 | $ 200.68 |
| 20424 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/7/2016 | 99997 | $ 67.60 |
| 20425 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20426 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20427 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20428 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/7/2016 | 99997 | $ 67.60 |
| 20429 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20430 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20431 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20432 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20433 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20434 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20435 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20436 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20437 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20438 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20439 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20440 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20441 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/7/2016 | 97750 | $ 45.71 |
| 20442 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/7/2016 | 97750 | $ 45.71 |
| 20443 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/7/2016 | 97750 | $ 45.71 |
| 20444 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/7/2016 | 97750 | $ 45.71 |
| 20445 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/7/2016 | 97750 | $ 45.71 |
| 20446 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/7/2016 | 97750 | $ 45.71 |
| 20447 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/7/2016 | 97750 | $ 45.71 |
| 20448 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/7/2016 | 97750 | $ 45.71 |
| 20449 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/7/2016 | 97750 | $ 45.71 |
| 20450 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/7/2016 | 97750 | $ 45.71 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 20451 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/7/2016 | 97750 | $ 45.71 |
| 20452 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/7/2016 | 97750 | $ 45.71 |
| 20453 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/7/2016 | 97010 | $ 20.03 |
| 20454 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/7/2016 | 97014 | $ 22.48 |
| 20455 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/7/2016 | 97124 | $ 22.13 |
| 20456 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20457 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20458 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20459 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20460 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20461 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20462 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20463 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20464 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20465 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20466 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20467 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20468 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20469 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20470 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20471 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/8/2016 | 99997 | $ 67.60 |
| 20472 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20473 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20474 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20475 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20476 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20477 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20478 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20479 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20480 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20481 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20482 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20483 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20484 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20485 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20486 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20487 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/8/2016 | 99997 | $ 67.60 |
| 20488 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 6/8/2016 | 99997 | $ 67.60 |
| 20489 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20490 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20491 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20492 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20493 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20494 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20495 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20496 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20497 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20498 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20499 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20500 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20501 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20502 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/8/2016 | 97110 | $ 33.55 |
| 20503 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20504 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20505 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20506 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20507 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20508 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20509 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/8/2016 | 99997 | $ 67.60 |
| 20510 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20511 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20512 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20513 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20514 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20515 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20516 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20517 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20518 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20519 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20520 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20521 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20522 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20523 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20524 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20525 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/8/2016 | 97010 | $ 20.03 |
| 20526 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/8/2016 | 97014 | $ 22.48 |
| 20527 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/8/2016 | 97124 | $ 22.13 |
| 20528 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20529 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20530 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20531 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/9/2016 | 95831 | $ 130.80 |
| 20532 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 95831 | $ 43.60 |
| 20533 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 95831 | $ 43.60 |
| 20534 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 95831 | $ 43.60 |
| 20535 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 95831 | $ 43.60 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 20536 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 95831 | $ 43.60 |
| 20537 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 95831 | $ 43.60 |
| 20538 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20539 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20540 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20541 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/9/2016 | 99997 | $ 67.60 |
| 20542 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20543 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20544 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20545 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20546 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20547 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20548 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20549 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20550 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20551 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20552 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20553 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20554 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20555 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20556 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20557 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20558 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20559 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20560 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20561 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20562 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20563 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 6/9/2016 | 99997 | $ 67.60 |
| 20564 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20565 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20566 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20567 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20568 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20569 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20570 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20571 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20572 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20573 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20574 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20575 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20576 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20577 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20578 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20579 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20580 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20581 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/9/2016 | 95831 | $ 43.60 |
| 20582 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/9/2016 | 95831 | $ 43.60 |
| 20583 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/9/2016 | 95831 | $ 43.60 |
| 20584 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/9/2016 | 95831 | $ 130.80 |
| 20585 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20586 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20587 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20588 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20589 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20590 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20591 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20592 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20593 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20594 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20595 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20596 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/9/2016 | 95831 | $ 43.60 |
| 20597 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/9/2016 | 95831 | $ 43.60 |
| 20598 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/9/2016 | 95851 | $ 228.55 |
| 20599 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/9/2016 | 97010 | $ 20.03 |
| 20600 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/9/2016 | 97014 | $ 22.48 |
| 20601 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/9/2016 | 97124 | $ 22.13 |
| 20602 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20603 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20604 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20605 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20606 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20607 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20608 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20609 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20610 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20611 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20612 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20613 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20614 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/9/2016 | 95851 | $ 45.71 |
| 20615 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/10/2016 | 99214 | $ 92.98 |
| 20616 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/10/2016 | 99214 | $ 92.98 |
| 20617 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 6/10/2016 | 99213 | $ 64.07 |
| 20618 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/10/2016 | 99214 | $ 92.98 |
| 20619 | STARRETT CITY MEDICAL, P.C. | 0523816670101028 | Bill | 6/10/2016 | 99213 | $ 64.07 |
| 20620 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/10/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 20621 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20622 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20623 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20624 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20625 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20626 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 6/10/2016 | 99997 | $ 64.64 |
| 20627 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 6/10/2016 | 99997 | $ 67.60 |
| 20628 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20629 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20630 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20631 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20632 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20633 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20634 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20635 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20636 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20637 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20638 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20639 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20640 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20641 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20642 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20643 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20644 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20645 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20646 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20647 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20648 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20649 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20650 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20651 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20652 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20653 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/10/2016 | 97110 | $ 33.55 |
| 20654 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20655 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20656 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20657 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20658 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20659 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20660 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20661 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20662 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/10/2016 | 97010 | $ 20.03 |
| 20663 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/10/2016 | 97014 | $ 22.48 |
| 20664 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/10/2016 | 97124 | $ 22.13 |
| 20665 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/10/2016 | 99205 | $ 200.68 |
| 20666 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/10/2016 | 99205 | $ 200.68 |
| 20667 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20668 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20669 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20670 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20671 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20672 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20673 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20674 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20675 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20676 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20677 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20678 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20679 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 6/13/2016 | 99997 | $ 64.64 |
| 20680 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 6/13/2016 | 99997 | $ 67.60 |
| 20681 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20682 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20683 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20684 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20685 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20686 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20687 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20688 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20689 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20690 | STARRETT CITY MEDICAL, P.C. | 0502240380101068 | Bill | 6/13/2016 | 99997 | $ 67.60 |
| 20691 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20692 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20693 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20694 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20695 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20696 | STARRETT CITY MEDICAL, P.C. | 0328884320101019 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20697 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20698 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20699 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20700 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20701 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20702 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20703 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20704 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20705 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/13/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 20706 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20707 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20708 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20709 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20710 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20711 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20712 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20713 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20714 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20715 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20716 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20717 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20718 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20719 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20720 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20721 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20722 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20723 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20724 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20725 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20726 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20727 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20728 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20729 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20730 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20731 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20732 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/13/2016 | 97010 | $ 20.03 |
| 20733 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/13/2016 | 97014 | $ 22.48 |
| 20734 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/13/2016 | 97124 | $ 22.13 |
| 20735 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/14/2016 | 99214 | $ 92.98 |
| 20736 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/14/2016 | 99214 | $ 92.98 |
| 20737 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/14/2016 | 99213 | $ 64.07 |
| 20738 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20739 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20740 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20741 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/14/2016 | 99997 | $ 67.60 |
| 20742 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20743 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20744 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20745 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20746 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20747 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20748 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20749 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20750 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20751 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20752 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20753 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20754 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 6/14/2016 | 99997 | $ 64.64 |
| 20755 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20756 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20757 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20758 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20759 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20760 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20761 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20762 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20763 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20764 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20765 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20766 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20767 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20768 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20769 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20770 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20771 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20772 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20773 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20774 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20775 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20776 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20777 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20778 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20779 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20780 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20781 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20782 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20783 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20784 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20785 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20786 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20787 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20788 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20789 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20790 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/14/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 20791 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20792 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20793 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20794 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/14/2016 | 99997 | $ 67.60 |
| 20795 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20796 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20797 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20798 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20799 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20800 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20801 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20802 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20803 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20804 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20805 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20806 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20807 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2016 | 95831 | $ 174.40 |
| 20808 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2016 | 95851 | $ 45.71 |
| 20809 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2016 | 95851 | $ 45.71 |
| 20810 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2016 | 95851 | $ 45.71 |
| 20811 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2016 | 95851 | $ 45.71 |
| 20812 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2016 | 95851 | $ 45.71 |
| 20813 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2016 | 95851 | $ 45.71 |
| 20814 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2016 | 95851 | $ 45.71 |
| 20815 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20816 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20817 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20818 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/14/2016 | 99205 | $ 200.68 |
| 20819 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/14/2016 | 97010 | $ 20.03 |
| 20820 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/14/2016 | 97014 | $ 22.48 |
| 20821 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/14/2016 | 97124 | $ 22.13 |
| 20822 | STARRETT CITY MEDICAL, P.C. | 0409165090101047 | Bill | 6/14/2016 | 99205 | $ 200.68 |
| 20823 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20824 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20825 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20826 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20827 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20828 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20829 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20830 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20831 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20832 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20833 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20834 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20835 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20836 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20837 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20838 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20839 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20840 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20841 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20842 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20843 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20844 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20845 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20846 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20847 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20848 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20849 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20850 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20851 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20852 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20853 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20854 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20855 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20856 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20857 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20858 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20859 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20860 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20861 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20862 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/15/2016 | 99997 | $ 67.60 |
| 20863 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20864 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20865 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20866 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20867 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20868 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20869 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20870 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20871 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20872 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20873 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20874 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20875 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/15/2016 | 97010 | $ 20.03 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 20876 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20877 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20878 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20879 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20880 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20881 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20882 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20883 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20884 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20885 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20886 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20887 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20888 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20889 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20890 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20891 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20892 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20893 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20894 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20895 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20896 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20897 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20898 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20899 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20900 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20901 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/15/2016 | 97010 | $ 20.03 |
| 20902 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/15/2016 | 97014 | $ 22.48 |
| 20903 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/15/2016 | 97124 | $ 22.13 |
| 20904 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20905 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20906 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20907 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20908 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20909 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20910 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20911 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20912 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20913 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 6/16/2016 | 99997 | $ 67.60 |
| 20914 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20915 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20916 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20917 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20918 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20919 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20920 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20921 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20922 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20923 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20924 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20925 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20926 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20927 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/16/2016 | 97110 | $ 33.55 |
| 20928 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20929 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20930 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20931 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20932 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20933 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20934 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/16/2016 | 99997 | $ 67.60 |
| 20935 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20936 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20937 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20938 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20939 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20940 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20941 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20942 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20943 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20944 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/16/2016 | 99997 | $ 67.60 |
| 20945 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20946 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20947 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20948 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20949 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20950 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20951 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/16/2016 | 97010 | $ 20.03 |
| 20952 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/16/2016 | 97014 | $ 22.48 |
| 20953 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/16/2016 | 97124 | $ 22.13 |
| 20954 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20955 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20956 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 20957 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/17/2016 | 99997 | $ 67.60 |
| 20958 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20959 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20960 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/17/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 20961 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20962 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20963 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 20964 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20965 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20966 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 20967 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 6/17/2016 | 99997 | $ 67.60 |
| 20968 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20969 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20970 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 20971 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20972 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20973 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 20974 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20975 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20976 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 20977 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20978 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20979 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 20980 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20981 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20982 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 20983 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20984 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20985 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/17/2016 | 99997 | $ 67.60 |
| 20986 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20987 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20988 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 20989 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20990 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20991 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 20992 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/17/2016 | 99214 | $ 92.98 |
| 20993 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/17/2016 | 99213 | $ 64.07 |
| 20994 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 20995 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 20996 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 20997 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/17/2016 | 99205 | $ 200.68 |
| 20998 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/17/2016 | 99205 | $ 200.68 |
| 20999 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 21000 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 21001 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 21002 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/17/2016 | 97010 | $ 20.03 |
| 21003 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/17/2016 | 97014 | $ 22.48 |
| 21004 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/17/2016 | 97124 | $ 22.13 |
| 21005 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/17/2016 | 99205 | $ 200.68 |
| 21006 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/17/2016 | 99244 | $ 236.94 |
| 21007 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/17/2016 | 95864 | $ 408.64 |
| 21008 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/17/2016 | 95903 | $ 1,331.76 |
| 21009 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/17/2016 | 95904 | $ 1,064.70 |
| 21010 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/17/2016 | 95934 | $ 239.98 |
| 21011 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 99244 | $ 236.94 |
| 21012 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95864 | $ 408.64 |
| 21013 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95903 | $ 166.47 |
| 21014 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95903 | $ 166.47 |
| 21015 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95903 | $ 166.47 |
| 21016 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95903 | $ 166.47 |
| 21017 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95904 | $ 106.47 |
| 21018 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95904 | $ 106.47 |
| 21019 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95904 | $ 106.47 |
| 21020 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95904 | $ 106.47 |
| 21021 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95904 | $ 106.47 |
| 21022 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95904 | $ 106.47 |
| 21023 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95903 | $ 166.47 |
| 21024 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95903 | $ 166.47 |
| 21025 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95903 | $ 166.47 |
| 21026 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95903 | $ 166.47 |
| 21027 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95904 | $ 106.47 |
| 21028 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95904 | $ 106.47 |
| 21029 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95904 | $ 106.47 |
| 21030 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95904 | $ 106.47 |
| 21031 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95934 | $ 119.99 |
| 21032 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/17/2016 | 95934 | $ 119.99 |
| 21033 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21034 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21035 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21036 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/20/2016 | 97014 | $ 20.03 |
| 21037 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21038 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21039 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21040 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21041 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21042 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21043 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21044 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21045 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/20/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 21046 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21047 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21048 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21049 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21050 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21051 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21052 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21053 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21054 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21055 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21056 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21057 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21058 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21059 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21060 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21061 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21062 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21063 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21064 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21065 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21066 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21067 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21068 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21069 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21070 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21071 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21072 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21073 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21074 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21075 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21076 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21077 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21078 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21079 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21080 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21081 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21082 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21083 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21084 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21085 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21086 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21087 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21088 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21089 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21090 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21091 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21092 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21093 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21094 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21095 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21096 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21097 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21098 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21099 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21100 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21101 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21102 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21103 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21104 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21105 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21106 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21107 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21108 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21109 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21110 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21111 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21112 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21113 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21114 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21115 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21116 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21117 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21118 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21119 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21120 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21121 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21122 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21123 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21124 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21125 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21126 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21127 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21128 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21129 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21130 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/20/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 21131 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21132 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21133 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21134 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21135 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21136 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21137 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/20/2016 | 97750 | $ 45.71 |
| 21138 | STARRETT CITY MEDICAL, P.C. | 0558429160101017 | Bill | 6/20/2016 | 97010 | $ 20.03 |
| 21139 | STARRETT CITY MEDICAL, P.C. | 0558429160101017 | Bill | 6/20/2016 | 97014 | $ 22.48 |
| 21140 | STARRETT CITY MEDICAL, P.C. | 0558429160101017 | Bill | 6/20/2016 | 97124 | $ 22.13 |
| 21141 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21142 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21143 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21144 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21145 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21146 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21147 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21148 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21149 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21150 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21151 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21152 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21153 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21154 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21155 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21156 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21157 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21158 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21159 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21160 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21161 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21162 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21163 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21164 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21165 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21166 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21167 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21168 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21169 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21170 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21171 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21172 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21173 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21174 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21175 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21176 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21177 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21178 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21179 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21180 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21181 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21182 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21183 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21184 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21185 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21186 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21187 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21188 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21189 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21190 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21191 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21192 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21193 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21194 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21195 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21196 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21197 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21198 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21199 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21200 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21201 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21202 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21203 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21204 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21205 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21206 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21207 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/21/2016 | 99214 | $ 92.98 |
| 21208 | STARRETT CITY MEDICAL, P.C. | 0237567360101375 | Bill | 6/21/2016 | 99213 | $ 64.07 |
| 21209 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/21/2016 | 99214 | $ 92.98 |
| 21210 | STARRETT CITY MEDICAL, P.C. | 0524107320101017 | Bill | 6/21/2016 | 99213 | $ 64.07 |
| 21211 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21212 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21213 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21214 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21215 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/21/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 21216 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21217 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21218 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21219 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21220 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21221 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21222 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21223 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21224 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21225 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21226 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/21/2016 | 99205 | $ 200.68 |
| 21227 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/21/2016 | 99205 | $ 200.68 |
| 21228 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/21/2016 | 97010 | $ 20.03 |
| 21229 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/21/2016 | 97014 | $ 22.48 |
| 21230 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/21/2016 | 97124 | $ 22.13 |
| 21231 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/22/2016 | 97750 | $ 274.26 |
| 21232 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21233 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21234 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21235 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 6/22/2016 | 99997 | $ 64.64 |
| 21236 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21237 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21238 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21239 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21240 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21241 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21242 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21243 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21244 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21245 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21246 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21247 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21248 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21249 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21250 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21251 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21252 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21253 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21254 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21255 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 6/22/2016 | 97110 | $ 33.55 |
| 21256 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21257 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21258 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21259 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21260 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21261 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21262 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21263 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21264 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21265 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21266 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21267 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21268 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21269 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21270 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21271 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21272 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21273 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21274 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21275 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21276 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21277 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21278 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21279 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21280 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21281 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21282 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21283 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21284 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21285 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21286 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21287 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21288 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21289 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21290 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21291 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21292 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21293 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21294 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21295 | STARRETT CITY MEDICAL, P.C. | 0558429160101017 | Bill | 6/22/2016 | 97010 | $ 20.03 |
| 21296 | STARRETT CITY MEDICAL, P.C. | 0558429160101017 | Bill | 6/22/2016 | 97014 | $ 22.48 |
| 21297 | STARRETT CITY MEDICAL, P.C. | 0558429160101017 | Bill | 6/22/2016 | 97124 | $ 22.13 |
| 21298 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/23/2016 | 99997 | $ 67.60 |
| 21299 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21300 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/23/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 21301 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21302 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21303 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21304 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21305 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21306 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21307 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21308 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21309 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21310 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21311 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21312 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21313 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21314 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21315 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21316 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21317 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21318 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21319 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21320 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21321 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21322 | STARRETT CITY MEDICAL, P.C. | 0541031670101022 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21323 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21324 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21325 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21326 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21327 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21328 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21329 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21330 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21331 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21332 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21333 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21334 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21335 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21336 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21337 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21338 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21339 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21340 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21341 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21342 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21343 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21344 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21345 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21346 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21347 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21348 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21349 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21350 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21351 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21352 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21353 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21354 | STARRETT CITY MEDICAL, P.C. | 0476475040101031 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21355 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21356 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21357 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21358 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21359 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/23/2016 | 95851 | $ 228.55 |
| 21360 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21361 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21362 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21363 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21364 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/23/2016 | 95831 | $ 218.00 |
| 21365 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21366 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21367 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21368 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 97010 | $ 20.03 |
| 21369 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 97014 | $ 22.48 |
| 21370 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 97124 | $ 22.13 |
| 21371 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21372 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21373 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21374 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 95831 | $ 43.60 |
| 21375 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95851 | $ 319.97 |
| 21376 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21377 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21378 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21379 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21380 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21381 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21382 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21383 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21384 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21385 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95851 | $ 45.71 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 21386 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21387 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21388 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21389 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21390 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21391 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21392 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21393 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21394 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21395 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21396 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21397 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/23/2016 | 95851 | $ 45.71 |
| 21398 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/24/2016 | 97010 | $ 20.03 |
| 21399 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/24/2016 | 97014 | $ 22.48 |
| 21400 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/24/2016 | 97124 | $ 22.13 |
| 21401 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/24/2016 | 97010 | $ 20.03 |
| 21402 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/24/2016 | 97014 | $ 22.48 |
| 21403 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/24/2016 | 97124 | $ 22.13 |
| 21404 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/24/2016 | 97010 | $ 20.03 |
| 21405 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/24/2016 | 97014 | $ 22.48 |
| 21406 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 6/24/2016 | 97124 | $ 22.13 |
| 21407 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/24/2016 | 97010 | $ 20.03 |
| 21408 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/24/2016 | 97014 | $ 22.48 |
| 21409 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/24/2016 | 97124 | $ 22.13 |
| 21410 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/24/2016 | 97010 | $ 20.03 |
| 21411 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/24/2016 | 97014 | $ 22.48 |
| 21412 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/24/2016 | 97124 | $ 22.13 |
| 21413 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/24/2016 | 97010 | $ 20.03 |
| 21414 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/24/2016 | 97014 | $ 22.48 |
| 21415 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/24/2016 | 97124 | $ 22.13 |
| 21416 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/24/2016 | 99997 | $ 67.60 |
| 21417 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/24/2016 | 97010 | $ 20.03 |
| 21418 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/24/2016 | 97014 | $ 22.48 |
| 21419 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/24/2016 | 97124 | $ 22.13 |
| 21420 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/24/2016 | 97010 | $ 20.03 |
| 21421 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/24/2016 | 97014 | $ 22.48 |
| 21422 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/24/2016 | 97124 | $ 22.13 |
| 21423 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/24/2016 | 99997 | $ 67.60 |
| 21424 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/24/2016 | 99213 | $ 64.07 |
| 21425 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/24/2016 | 99214 | $ 92.98 |
| 21426 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/24/2016 | 99214 | $ 92.98 |
| 21427 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/24/2016 | 99214 | $ 92.98 |
| 21428 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/24/2016 | 99214 | $ 92.98 |
| 21429 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/24/2016 | 97010 | $ 20.03 |
| 21430 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/24/2016 | 97014 | $ 22.48 |
| 21431 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/24/2016 | 97124 | $ 22.13 |
| 21432 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/24/2016 | 97010 | $ 20.03 |
| 21433 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/24/2016 | 97014 | $ 22.48 |
| 21434 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/24/2016 | 97124 | $ 22.13 |
| 21435 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/24/2016 | 97010 | $ 20.03 |
| 21436 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/24/2016 | 97014 | $ 22.48 |
| 21437 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/24/2016 | 97124 | $ 22.13 |
| 21438 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/24/2016 | 97010 | $ 20.03 |
| 21439 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/24/2016 | 97014 | $ 22.48 |
| 21440 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/24/2016 | 97124 | $ 22.13 |
| 21441 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/24/2016 | 99205 | $ 200.68 |
| 21442 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/26/2016 | 97010 | $ 20.03 |
| 21443 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/26/2016 | 97014 | $ 22.48 |
| 21444 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/26/2016 | 97124 | $ 22.13 |
| 21445 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21446 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21447 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21448 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21449 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21450 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21451 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 6/27/2016 | 99997 | $ 64.64 |
| 21452 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 6/27/2016 | 99997 | $ 67.60 |
| 21453 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21454 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21455 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21456 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21457 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21458 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21459 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21460 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21461 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21462 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21463 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21464 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21465 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/27/2016 | 99997 | $ 67.60 |
| 21466 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21467 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21468 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21469 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21470 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/27/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 21471 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21472 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21473 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21474 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21475 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21476 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21477 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21478 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21479 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21480 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21481 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21482 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21483 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21484 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21485 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21486 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21487 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21488 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21489 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21490 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21491 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/27/2016 | 97110 | $ 33.55 |
| 21492 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21493 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21494 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21495 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21496 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21497 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21498 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21499 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21500 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21501 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21502 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21503 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21504 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21505 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21506 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21507 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21508 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21509 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21510 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21511 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21512 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21513 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21514 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21515 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21516 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/27/2016 | 97010 | $ 20.03 |
| 21517 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/27/2016 | 97014 | $ 22.48 |
| 21518 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/27/2016 | 97124 | $ 22.13 |
| 21519 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21520 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21521 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21522 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 6/28/2016 | 99997 | $ 64.64 |
| 21523 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 6/28/2016 | 99997 | $ 67.60 |
| 21524 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21525 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21526 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21527 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21528 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21529 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21530 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21531 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21532 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21533 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21534 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21535 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21536 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21537 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21538 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21539 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21540 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21541 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21542 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21543 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21544 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21545 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21546 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21547 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21548 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21549 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21550 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21551 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21552 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21553 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21554 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21555 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/28/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 21556 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21557 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21558 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21559 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21560 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21561 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21562 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21563 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21564 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21565 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21566 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21567 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21568 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21569 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21570 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21571 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21572 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21573 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21574 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21575 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21576 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21577 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21578 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21579 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21580 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21581 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21582 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21583 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21584 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21585 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21586 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21587 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21588 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21589 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21590 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21591 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21592 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21593 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21594 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21595 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21596 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21597 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21598 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21599 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 6/28/2016 | 99214 | $ 92.98 |
| 21600 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 6/28/2016 | 99214 | $ 92.98 |
| 21601 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/28/2016 | 99213 | $ 64.07 |
| 21602 | STARRETT CITY MEDICAL, P.C. | 0498106020101022 | Bill | 6/28/2016 | 99213 | $ 64.07 |
| 21603 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/28/2016 | 99213 | $ 64.07 |
| 21604 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21605 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21606 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21607 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/28/2016 | 99205 | $ 200.68 |
| 21608 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/28/2016 | 97010 | $ 20.03 |
| 21609 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/28/2016 | 97014 | $ 22.48 |
| 21610 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/28/2016 | 97124 | $ 22.13 |
| 21611 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21612 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21613 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21614 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21615 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21616 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21617 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21618 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21619 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21620 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21621 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21622 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21623 | STARRETT CITY MEDICAL, P.C. | 0284050640101079 | Bill | 6/29/2016 | 99997 | $ 67.60 |
| 21624 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21625 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21626 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21627 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21628 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21629 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21630 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21631 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21632 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21633 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21634 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21635 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21636 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21637 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21638 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21639 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21640 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/29/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 21641 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21642 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21643 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21644 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21645 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21646 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21647 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21648 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21649 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21650 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21651 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21652 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21653 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21654 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21655 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21656 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21657 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21658 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21659 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21660 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21661 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21662 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21663 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21664 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21665 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21666 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21667 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21668 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21669 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21670 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21671 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21672 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21673 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21674 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21675 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21676 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21677 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21678 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21679 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21680 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21681 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/29/2016 | 97010 | $ 20.03 |
| 21682 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/29/2016 | 97014 | $ 22.48 |
| 21683 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/29/2016 | 97124 | $ 22.13 |
| 21684 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21685 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21686 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21687 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21688 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21689 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21690 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21691 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21692 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21693 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21694 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21695 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21696 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21697 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21698 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21699 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21700 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21701 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21702 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21703 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21704 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21705 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21706 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21707 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21708 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21709 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21710 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21711 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 6/30/2016 | 99205 | $ 200.68 |
| 21712 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21713 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21714 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21715 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 6/30/2016 | 99997 | $ 67.60 |
| 21716 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21717 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21718 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21719 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21720 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21721 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21722 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21723 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21724 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21725 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 21726 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21727 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21728 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21729 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21730 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21731 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21732 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21733 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21734 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21735 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 6/30/2016 | 97750 | $ 228.55 |
| 21736 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21737 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21738 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21739 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21740 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21741 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21742 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21743 | STARRETT CITY MEDICAL, P.C. | 0122107370101038 | Bill | 6/30/2016 | 97750 | $ 228.55 |
| 21744 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/30/2016 | 97010 | $ 20.03 |
| 21745 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/30/2016 | 97014 | $ 22.48 |
| 21746 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/30/2016 | 97124 | $ 22.13 |
| 21747 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21748 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21749 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21750 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21751 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21752 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21753 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21754 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97750 | $ 228.55 |
| 21755 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21756 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21757 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21758 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21759 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21760 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21761 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21762 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21763 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21764 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21765 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21766 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21767 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21768 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21769 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21770 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21771 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21772 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21773 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21774 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21775 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21776 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21777 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21778 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21779 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21780 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21781 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21782 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21783 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21784 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/30/2016 | 97750 | $ 45.71 |
| 21785 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 99244 | $ 236.94 |
| 21786 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 95864 | $ 408.64 |
| 21787 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 95903 | $ 1,331.76 |
| 21788 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 95904 | $ 1,064.70 |
| 21789 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 95934 | $ 119.99 |
| 21790 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/30/2016 | 95934 | $ 119.99 |
| 21791 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/30/2016 | 99244 | $ 236.94 |
| 21792 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/30/2016 | 95864 | $ 408.64 |
| 21793 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/30/2016 | 95903 | $ 1,331.76 |
| 21794 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/30/2016 | 95904 | $ 1,064.70 |
| 21795 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 6/30/2016 | 95934 | $ 139.98 |
| 21796 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/30/2016 | 99215 | $ 148.69 |
| 21797 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/30/2016 | 95861 | $ 241.50 |
| 21798 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/30/2016 | 95903 | $ 665.88 |
| 21799 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/30/2016 | 95904 | $ 425.88 |
| 21800 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 6/30/2016 | 95934 | $ 239.98 |
| 21801 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/30/2016 | 99215 | $ 148.69 |
| 21802 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/30/2016 | 95861 | $ 241.50 |
| 21803 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/30/2016 | 95903 | $ 665.88 |
| 21804 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/30/2016 | 95904 | $ 425.88 |
| 21805 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 6/30/2016 | 95934 | $ 239.98 |
| 21806 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/1/2016 | 95831 | $ 218.00 |
| 21807 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/1/2016 | 99214 | $ 92.98 |
| 21808 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/1/2016 | 99214 | $ 92.98 |
| 21809 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/1/2016 | 97010 | $ 20.03 |
| 21810 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/1/2016 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 21811 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/1/2016 | 97124 | $ 22.13 |
| 21812 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/1/2016 | 97010 | $ 20.03 |
| 21813 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/1/2016 | 97014 | $ 22.48 |
| 21814 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/1/2016 | 97124 | $ 22.13 |
| 21815 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/1/2016 | 97010 | $ 20.03 |
| 21816 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/1/2016 | 97014 | $ 22.48 |
| 21817 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/1/2016 | 97124 | $ 22.13 |
| 21818 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/1/2016 | 99997 | $ 67.60 |
| 21819 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/1/2016 | 97010 | $ 20.03 |
| 21820 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/1/2016 | 97014 | $ 22.48 |
| 21821 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/1/2016 | 97124 | $ 22.13 |
| 21822 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 97010 | $ 20.03 |
| 21823 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 97014 | $ 22.48 |
| 21824 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 97124 | $ 22.13 |
| 21825 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 7/1/2016 | 97010 | $ 20.03 |
| 21826 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 7/1/2016 | 97014 | $ 22.48 |
| 21827 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 7/1/2016 | 97124 | $ 22.13 |
| 21828 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 7/1/2016 | 97010 | $ 20.03 |
| 21829 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 7/1/2016 | 97014 | $ 22.48 |
| 21830 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 7/1/2016 | 97124 | $ 22.13 |
| 21831 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/1/2016 | 99204 | $ 148.69 |
| 21832 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/1/2016 | 99205 | $ 200.68 |
| 21833 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/1/2016 | 99205 | $ 200.68 |
| 21834 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/1/2016 | 99205 | $ 200.68 |
| 21835 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/1/2016 | 99205 | $ 200.68 |
| 21836 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/1/2016 | 97010 | $ 20.03 |
| 21837 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/1/2016 | 97014 | $ 22.48 |
| 21838 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/1/2016 | 97124 | $ 22.13 |
| 21839 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/1/2016 | 99997 | $ 67.60 |
| 21840 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/1/2016 | 95831 | $ 43.60 |
| 21841 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/1/2016 | 95831 | $ 43.60 |
| 21842 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/1/2016 | 95831 | $ 43.60 |
| 21843 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/1/2016 | 95831 | $ 43.60 |
| 21844 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21845 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21846 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21847 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21848 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21849 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21850 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21851 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 95831 | $ 43.60 |
| 21852 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 95831 | $ 43.60 |
| 21853 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 95831 | $ 43.60 |
| 21854 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/1/2016 | 95831 | $ 43.60 |
| 21855 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21856 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21857 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21858 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21859 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21860 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/1/2016 | 95851 | $ 45.71 |
| 21861 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/1/2016 | 95851 | $ 365.68 |
| 21862 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/1/2016 | 97010 | $ 20.03 |
| 21863 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/1/2016 | 97014 | $ 22.48 |
| 21864 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/1/2016 | 97124 | $ 22.13 |
| 21865 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21866 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21867 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21868 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/5/2016 | 99214 | $ 92.98 |
| 21869 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/5/2016 | 99214 | $ 92.98 |
| 21870 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/5/2016 | 99214 | $ 92.98 |
| 21871 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/5/2016 | 99214 | $ 92.98 |
| 21872 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/5/2016 | 99214 | $ 92.98 |
| 21873 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/5/2016 | 99213 | $ 64.07 |
| 21874 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/5/2016 | 99213 | $ 64.07 |
| 21875 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/5/2016 | 99213 | $ 64.07 |
| 21876 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/5/2016 | 99214 | $ 92.98 |
| 21877 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 7/5/2016 | 99214 | $ 92.98 |
| 21878 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21879 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21880 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21881 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21882 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21883 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21884 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21885 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21886 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21887 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21888 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21889 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21890 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21891 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21892 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21893 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21894 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21895 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/5/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 21896 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21897 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21898 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21899 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21900 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21901 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21902 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/5/2016 | 99997 | $ 67.60 |
| 21903 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21904 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21905 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21906 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21907 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21908 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21909 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21910 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21911 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21912 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21913 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21914 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21915 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21916 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21917 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21918 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21919 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21920 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21921 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21922 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21923 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21924 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21925 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21926 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21927 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21928 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21929 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21930 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21931 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21932 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21933 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21934 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21935 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21936 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21937 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21938 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/5/2016 | 97750 | $ 45.71 |
| 21939 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21940 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21941 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21942 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21943 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21944 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21945 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21946 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21947 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21948 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21949 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21950 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21951 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/5/2016 | 99997 | $ 64.64 |
| 21952 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21953 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21954 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21955 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21956 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21957 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21958 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21959 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21960 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21961 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21962 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21963 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21964 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21965 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21966 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21967 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21968 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21969 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21970 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/5/2016 | 99203 | $ 200.68 |
| 21971 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21972 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21973 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21974 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/5/2016 | 99204 | $ 200.68 |
| 21975 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/5/2016 | 97010 | $ 20.03 |
| 21976 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/5/2016 | 97014 | $ 22.48 |
| 21977 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/5/2016 | 97124 | $ 22.13 |
| 21978 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 21979 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 21980 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/6/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 21981 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 21982 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 21983 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 21984 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 21985 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 21986 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 21987 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/6/2016 | 99997 | $ 67.60 |
| 21988 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 21989 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 21990 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 21991 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 21992 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 21993 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 21994 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 21995 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 21996 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 21997 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 21998 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 21999 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22000 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22001 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22002 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22003 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22004 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22005 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22006 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22007 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22008 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22009 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22010 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22011 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22012 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22013 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22014 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22015 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22016 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22017 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22018 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22019 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22020 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22021 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22022 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22023 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22024 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22025 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22026 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22027 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22028 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22029 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22030 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22031 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22032 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22033 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22034 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22035 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22036 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22037 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22038 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22039 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22040 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22041 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22042 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22043 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22044 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22045 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22046 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22047 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22048 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22049 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22050 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22051 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22052 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22053 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22054 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22055 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22056 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22057 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 7/6/2016 | 99997 | $ 67.60 |
| 22058 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22059 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22060 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22061 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/6/2016 | 97010 | $ 20.03 |
| 22062 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/6/2016 | 97014 | $ 22.48 |
| 22063 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/6/2016 | 97124 | $ 22.13 |
| 22064 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22065 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/7/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 22066 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22067 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22068 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22069 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22070 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22071 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22072 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22073 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22074 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22075 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22076 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22077 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22078 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22079 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22080 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22081 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22082 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/7/2016 | 99997 | $ 67.60 |
| 22083 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22084 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22085 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22086 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22087 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22088 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22089 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22090 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22091 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22092 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22093 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22094 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22095 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22096 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22097 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22098 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22099 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22100 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22101 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22102 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22103 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22104 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22105 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22106 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22107 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22108 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22109 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22110 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22111 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22112 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22113 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22114 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22115 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22116 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22117 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22118 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22119 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/7/2016 | 99997 | $ 67.60 |
| 22120 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22121 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22122 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22123 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22124 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22125 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22126 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22127 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/7/2016 | 95831 | $ 174.40 |
| 22128 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/7/2016 | 95831 | $ 87.20 |
| 22129 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/7/2016 | 95831 | $ 218.00 |
| 22130 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22131 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22132 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/7/2016 | 95831 | $ 218.00 |
| 22133 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22134 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22135 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22136 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22137 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22138 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22139 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22140 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22141 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22142 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22143 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22144 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22145 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22146 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22147 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22148 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22149 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22150 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/7/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 22151 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22152 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22153 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22154 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22155 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22156 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22157 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22158 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22159 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22160 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22161 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22162 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22163 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22164 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22165 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22166 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22167 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22168 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22169 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22170 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22171 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22172 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22173 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22174 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22175 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22176 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22177 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22178 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22179 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22180 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22181 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22182 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22183 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22184 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22185 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22186 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22187 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22188 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22189 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22190 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22191 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22192 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22193 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22194 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22195 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22196 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22197 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22198 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22199 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22200 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22201 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22202 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22203 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22204 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22205 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22206 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22207 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22208 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22209 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22210 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22211 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22212 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22213 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22214 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22215 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22216 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22217 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22218 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22219 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22220 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22221 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22222 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22223 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22224 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22225 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22226 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22227 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22228 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22229 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22230 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22231 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22232 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22233 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22234 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22235 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 95851 | $ 45.71 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 22236 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22237 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22238 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22239 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22240 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22241 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/7/2016 | 95831 | $ 43.60 |
| 22242 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22243 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/7/2016 | 95851 | $ 45.71 |
| 22244 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/7/2016 | 97010 | $ 20.03 |
| 22245 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/7/2016 | 97014 | $ 22.48 |
| 22246 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/7/2016 | 97124 | $ 22.13 |
| 22247 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22248 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22249 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22250 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22251 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22252 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22253 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/8/2016 | 99214 | $ 92.98 |
| 22254 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/8/2016 | 99213 | $ 64.07 |
| 22255 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22256 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22257 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22258 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/8/2016 | 99997 | $ 67.60 |
| 22259 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22260 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22261 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22262 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22263 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22264 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22265 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22266 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22267 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22268 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22269 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22270 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22271 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22272 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22273 | STARRETT CITY MEDICAL, P.C. | 0534876450101017 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22274 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22275 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22276 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22277 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/8/2016 | 99997 | $ 67.60 |
| 22278 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22279 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22280 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22281 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22282 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22283 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22284 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22285 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22286 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22287 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22288 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22289 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22290 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22291 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22292 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22293 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22294 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22295 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22296 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22297 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22298 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22299 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/8/2016 | 97010 | $ 20.03 |
| 22300 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/8/2016 | 97014 | $ 22.48 |
| 22301 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/8/2016 | 97124 | $ 22.13 |
| 22302 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/8/2016 | 99205 | $ 200.68 |
| 22303 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/8/2016 | 99205 | $ 200.68 |
| 22304 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22305 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22306 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22307 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22308 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22309 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22310 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22311 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22312 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22313 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/11/2016 | 99997 | $ 67.60 |
| 22314 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22315 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22316 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22317 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22318 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22319 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22320 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/11/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 22321 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22322 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22323 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22324 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22325 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22326 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22327 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22328 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22329 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22330 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22331 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22332 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22333 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22334 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22335 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22336 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22337 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22338 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22339 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22340 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22341 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22342 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22343 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22344 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22345 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22346 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22347 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22348 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22349 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22350 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22351 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22352 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22353 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/11/2016 | 99997 | $ 64.64 |
| 22354 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22355 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22356 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22357 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22358 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22359 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22360 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22361 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22362 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22363 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22364 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22365 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22366 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22367 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22368 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22369 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/11/2016 | 97010 | $ 20.03 |
| 22370 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/11/2016 | 97014 | $ 22.48 |
| 22371 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/11/2016 | 97124 | $ 22.13 |
| 22372 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22373 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22374 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22375 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22376 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22377 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22378 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 7/12/2016 | 99214 | $ 92.98 |
| 22379 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22380 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22381 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22382 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/12/2016 | 99214 | $ 92.98 |
| 22383 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22384 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22385 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22386 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 7/12/2016 | 99213 | $ 64.07 |
| 22387 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/12/2016 | 99213 | $ 64.07 |
| 22388 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22389 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22390 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22391 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22392 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22393 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22394 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22395 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22396 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22397 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22398 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22399 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22400 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22401 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22402 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22403 | STARRETT CITY MEDICAL, P.C. | 0524109160101016 | Bill | 7/12/2016 | 99997 | $ 67.60 |
| 22404 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22405 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 7/12/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 22406 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22407 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22408 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22409 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22410 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22411 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22412 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22413 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22414 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22415 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22416 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/12/2016 | 99997 | $ 67.60 |
| 22417 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22418 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22419 | STARRETT CITY MEDICAL, P.C. | 0528946810101011 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22420 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22421 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22422 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22423 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22424 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22425 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22426 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22427 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22428 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22429 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22430 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22431 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22432 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/12/2016 | 99997 | $ 64.64 |
| 22433 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22434 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22435 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22436 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22437 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22438 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22439 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22440 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22441 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22442 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22443 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22444 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22445 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/12/2016 | 99203 | $ 104.07 |
| 22446 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/12/2016 | 99205 | $ 200.68 |
| 22447 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22448 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22449 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22450 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22451 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22452 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22453 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22454 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22455 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22456 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22457 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22458 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22459 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/12/2016 | 97010 | $ 20.03 |
| 22460 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/12/2016 | 97014 | $ 22.48 |
| 22461 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/12/2016 | 97124 | $ 22.13 |
| 22462 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22463 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22464 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22465 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22466 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22467 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22468 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22469 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22470 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22471 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22472 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22473 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22474 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/13/2016 | 99997 | $ 67.60 |
| 22475 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22476 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22477 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22478 | STARRETT CITY MEDICAL, P.C. | 0524109160101016 | Bill | 7/13/2016 | 99997 | $ 67.60 |
| 22479 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22480 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22481 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22482 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22483 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22484 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22485 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22486 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22487 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22488 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22489 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22490 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/13/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 22491 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22492 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22493 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22494 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22495 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22496 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22497 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22498 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22499 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22500 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/13/2016 | 99997 | $ 67.60 |
| 22501 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22502 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22503 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22504 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22505 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22506 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22507 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22508 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22509 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22510 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22511 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22512 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22513 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22514 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22515 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22516 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22517 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22518 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22519 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22520 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22521 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22522 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22523 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22524 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22525 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22526 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22527 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22528 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22529 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22530 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22531 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22532 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22533 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22534 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22535 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22536 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22537 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22538 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22539 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22540 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22541 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22542 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22543 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22544 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22545 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22546 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/13/2016 | 97010 | $ 20.03 |
| 22547 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/13/2016 | 97014 | $ 22.48 |
| 22548 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/13/2016 | 97124 | $ 22.13 |
| 22549 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22550 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22551 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22552 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22553 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22554 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22555 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22556 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22557 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22558 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22559 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22560 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22561 | STARRETT CITY MEDICAL, P.C. | 0524109160101016 | Bill | 7/14/2016 | 99997 | $ 67.60 |
| 22562 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22563 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22564 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22565 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22566 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22567 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22568 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22569 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22570 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22571 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22572 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22573 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22574 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22575 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/14/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 22576 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22577 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22578 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22579 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22580 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/14/2016 | 99997 | $ 67.60 |
| 22581 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22582 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22583 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22584 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22585 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22586 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22587 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22588 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22589 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22590 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22591 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22592 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22593 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22594 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22595 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22596 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22597 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22598 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22599 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/14/2016 | 97010 | $ 20.03 |
| 22600 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/14/2016 | 97014 | $ 22.48 |
| 22601 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/14/2016 | 97124 | $ 22.13 |
| 22602 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22603 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22604 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22605 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22606 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22607 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22608 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 7/14/2016 | 99997 | $ 67.60 |
| 22609 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/14/2016 | 97750 | $ 45.71 |
| 22610 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/14/2016 | 97750 | $ 228.55 |
| 22611 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22612 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22613 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22614 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22615 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22616 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22617 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22618 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22619 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22620 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22621 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22622 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22623 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22624 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22625 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22626 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22627 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22628 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22629 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22630 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22631 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22632 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22633 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22634 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22635 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22636 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22637 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22638 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22639 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22640 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22641 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22642 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22643 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22644 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22645 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22646 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22647 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22648 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22649 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22650 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22651 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22652 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22653 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22654 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22655 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22656 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22657 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22658 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22659 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22660 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/15/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 22661 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22662 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22663 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22664 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22665 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/15/2016 | 99213 | $ 64.07 |
| 22666 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/15/2016 | 99214 | $ 92.98 |
| 22667 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/15/2016 | 99205 | $ 200.68 |
| 22668 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22669 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22670 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22671 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/15/2016 | 99205 | $ 200.68 |
| 22672 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22673 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22674 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22675 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22676 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22677 | STARRETT CITY MEDICAL, P.C. | 0142547320101107 | Bill | 7/15/2016 | 99205 | $ 200.68 |
| 22678 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/15/2016 | 99205 | $ 200.68 |
| 22679 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22680 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22681 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22682 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22683 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22684 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22685 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22686 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22687 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22688 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22689 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22690 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22691 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22692 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22693 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22694 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22695 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22696 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22697 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22698 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22699 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22700 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22701 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22702 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22703 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22704 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22705 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22706 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22707 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22708 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95851 | $ 45.71 |
| 22709 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22710 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22711 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 95831 | $ 43.60 |
| 22712 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 97010 | $ 20.03 |
| 22713 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 97014 | $ 22.48 |
| 22714 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/15/2016 | 97124 | $ 22.13 |
| 22715 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/17/2016 | 97010 | $ 20.03 |
| 22716 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/17/2016 | 97014 | $ 22.48 |
| 22717 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/17/2016 | 97124 | $ 22.13 |
| 22718 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22719 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22720 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 7/18/2016 | 97110 | $ 33.55 |
| 22721 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22722 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22723 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22724 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22725 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22726 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22727 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22728 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22729 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22730 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22731 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22732 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22733 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22734 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22735 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22736 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22737 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22738 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22739 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22740 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22741 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22742 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22743 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22744 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22745 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/18/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 22746 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22747 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22748 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22749 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22750 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22751 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22752 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22753 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22754 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22755 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22756 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22757 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22758 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22759 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22760 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22761 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22762 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22763 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22764 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22765 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22766 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22767 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22768 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22769 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22770 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22771 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22772 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22773 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22774 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22775 | STARRETT CITY MEDICAL, P.C. | 0142547320101107 | Bill | 7/18/2016 | 97010 | $ 20.03 |
| 22776 | STARRETT CITY MEDICAL, P.C. | 0142547320101107 | Bill | 7/18/2016 | 97014 | $ 22.48 |
| 22777 | STARRETT CITY MEDICAL, P.C. | 0142547320101107 | Bill | 7/18/2016 | 97124 | $ 22.13 |
| 22778 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 99244 | $ 236.94 |
| 22779 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 95864 | $ 408.64 |
| 22780 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 95903 | $ 1,331.76 |
| 22781 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 95904 | $ 1,064.70 |
| 22782 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 95934 | $ 119.99 |
| 22783 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 95934 | $ 119.99 |
| 22784 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/18/2016 | 99215 | $ 148.69 |
| 22785 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/18/2016 | 95861 | $ 241.50 |
| 22786 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/18/2016 | 95903 | $ 665.88 |
| 22787 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/18/2016 | 95904 | $ 638.82 |
| 22788 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 99244 | $ 236.94 |
| 22789 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 95864 | $ 408.64 |
| 22790 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 95903 | $ 1,331.76 |
| 22791 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 95904 | $ 1,064.70 |
| 22792 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/18/2016 | 95934 | $ 239.98 |
| 22793 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/18/2016 | 99244 | $ 236.94 |
| 22794 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/18/2016 | 95864 | $ 408.64 |
| 22795 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/18/2016 | 95903 | $ 1,331.76 |
| 22796 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/18/2016 | 95904 | $ 1,064.70 |
| 22797 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/18/2016 | 95934 | $ 119.99 |
| 22798 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/18/2016 | 95934 | $ 119.99 |
| 22799 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22800 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22801 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22802 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22803 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22804 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22805 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22806 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22807 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22808 | STARRETT CITY MEDICAL, P.C. | 0524109160101016 | Bill | 7/19/2016 | 99997 | $ 67.60 |
| 22809 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22810 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22811 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22812 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22813 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22814 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22815 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22816 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22817 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22818 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22819 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22820 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22821 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22822 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22823 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22824 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22825 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22826 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22827 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22828 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22829 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22830 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/19/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 22831 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22832 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22833 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22834 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22835 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22836 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22837 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22838 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22839 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22840 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22841 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22842 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22843 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22844 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22845 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22846 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22847 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22848 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22849 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22850 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22851 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22852 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22853 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22854 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22855 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22856 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22857 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22858 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22859 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22860 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/19/2016 | 99214 | $ 92.98 |
| 22861 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/19/2016 | 99214 | $ 92.98 |
| 22862 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/19/2016 | 99214 | $ 92.98 |
| 22863 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/19/2016 | 99214 | $ 92.98 |
| 22864 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22865 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22866 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22867 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22868 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22869 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22870 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22871 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/19/2016 | 97750 | $ 228.55 |
| 22872 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22873 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22874 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22875 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22876 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22877 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22878 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22879 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22880 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22881 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22882 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22883 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22884 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22885 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/19/2016 | 97750 | $ 228.55 |
| 22886 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22887 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22888 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22889 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22890 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22891 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22892 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22893 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22894 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22895 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22896 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22897 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22898 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22899 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22900 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22901 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22902 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22903 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22904 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22905 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22906 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22907 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22908 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22909 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22910 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22911 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22912 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22913 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22914 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22915 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/19/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 22916 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22917 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22918 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22919 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22920 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22921 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22922 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22923 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22924 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22925 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22926 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22927 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22928 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22929 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22930 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22931 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97010 | $ 20.03 |
| 22932 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97014 | $ 22.48 |
| 22933 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97124 | $ 22.13 |
| 22934 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22935 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22936 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22937 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22938 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22939 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/19/2016 | 97750 | $ 45.71 |
| 22940 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22941 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22942 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 7/20/2016 | 97110 | $ 33.55 |
| 22943 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22944 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22945 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22946 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22947 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22948 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22949 | STARRETT CITY MEDICAL, P.C. | 0524109160101016 | Bill | 7/20/2016 | 99997 | $ 67.60 |
| 22950 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22951 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22952 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22953 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22954 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22955 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22956 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22957 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22958 | STARRETT CITY MEDICAL, P.C. | 0242913870101013 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22959 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22960 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22961 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22962 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22963 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22964 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22965 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22966 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22967 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22968 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22969 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22970 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22971 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22972 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22973 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22974 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22975 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22976 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22977 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22978 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22979 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22980 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/20/2016 | 99997 | $ 67.60 |
| 22981 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22982 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22983 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22984 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22985 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22986 | STARRETT CITY MEDICAL, P.C. | 0499552670101037 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22987 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22988 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22989 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22990 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22991 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22992 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22993 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22994 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22995 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22996 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 22997 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 22998 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 22999 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 23000 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/20/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 23001 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 23002 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/20/2016 | 97010 | $ 20.03 |
| 23003 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/20/2016 | 97014 | $ 22.48 |
| 23004 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/20/2016 | 97124 | $ 22.13 |
| 23005 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23006 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23007 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23008 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23009 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23010 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23011 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23012 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23013 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23014 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23015 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23016 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23017 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23018 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23019 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23020 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23021 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23022 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23023 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23024 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23025 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23026 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23027 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23028 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23029 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23030 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23031 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23032 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23033 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23034 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23035 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23036 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23037 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23038 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23039 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23040 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23041 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23042 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23043 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23044 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23045 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23046 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23047 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23048 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23049 | STARRETT CITY MEDICAL, P.C. | 0529297670101017 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23050 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23051 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23052 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23053 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23054 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23055 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23056 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/21/2016 | 99997 | $ 67.60 |
| 23057 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23058 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23059 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23060 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23061 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23062 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23063 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23064 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23065 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23066 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23067 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23068 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23069 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23070 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23071 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23072 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23073 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23074 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23075 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23076 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23077 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23078 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23079 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23080 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23081 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23082 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23083 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23084 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23085 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/21/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 23086 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23087 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23088 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23089 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23090 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23091 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23092 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23093 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23094 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23095 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23096 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23097 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23098 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/21/2016 | 95831 | $ 43.60 |
| 23099 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23100 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23101 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23102 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23103 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23104 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23105 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23106 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23107 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/21/2016 | 95851 | $ 228.55 |
| 23108 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23109 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23110 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23111 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/21/2016 | 95831 | $ 218.00 |
| 23112 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23113 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23114 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23115 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23116 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23117 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23118 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23119 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23120 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23121 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23122 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23123 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23124 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23125 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23126 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23127 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23128 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23129 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23130 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23131 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23132 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23133 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/21/2016 | 95851 | $ 319.97 |
| 23134 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23135 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23136 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23137 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23138 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23139 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23140 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23141 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23142 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23143 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23144 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/21/2016 | 95851 | $ 45.71 |
| 23145 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23146 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23147 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23148 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23149 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23150 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23151 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/21/2016 | 97010 | $ 20.03 |
| 23152 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/21/2016 | 97014 | $ 22.48 |
| 23153 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/21/2016 | 97124 | $ 22.13 |
| 23154 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23155 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23156 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23157 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23158 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23159 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23160 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23161 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23162 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23163 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23164 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23165 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23166 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23167 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23168 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23169 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23170 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/22/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 23171 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23172 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23173 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23174 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23175 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23176 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23177 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23178 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23179 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23180 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23181 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23182 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23183 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23184 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23185 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23186 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23187 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23188 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23189 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23190 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/22/2016 | 99214 | $ 92.98 |
| 23191 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/22/2016 | 99213 | $ 64.07 |
| 23192 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 7/22/2016 | 99214 | $ 92.98 |
| 23193 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/22/2016 | 99214 | $ 92.98 |
| 23194 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/22/2016 | 99358 | $ 204.41 |
| 23195 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23196 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23197 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23198 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23199 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23200 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23201 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23202 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23203 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23204 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/22/2016 | 99205 | $ 200.68 |
| 23205 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/22/2016 | 97010 | $ 20.03 |
| 23206 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/22/2016 | 97014 | $ 22.48 |
| 23207 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/22/2016 | 97124 | $ 22.13 |
| 23208 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23209 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23210 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23211 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23212 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23213 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23214 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23215 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23216 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23217 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23218 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23219 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23220 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23221 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23222 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23223 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23224 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23225 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23226 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23227 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23228 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23229 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23230 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23231 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23232 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23233 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23234 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23235 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23236 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23237 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23238 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23239 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23240 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23241 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23242 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23243 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23244 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23245 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23246 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23247 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23248 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23249 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23250 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23251 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23252 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23253 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23254 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23255 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/25/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 23256 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23257 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23258 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23259 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23260 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23261 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23262 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23263 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23264 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23265 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23266 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23267 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23268 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23269 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23270 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23271 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/25/2016 | 97010 | $ 20.03 |
| 23272 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/25/2016 | 97014 | $ 22.48 |
| 23273 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/25/2016 | 97124 | $ 22.13 |
| 23274 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/25/2016 | 99215 | $ 148.69 |
| 23275 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/25/2016 | 95861 | $ 241.50 |
| 23276 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/25/2016 | 95903 | $ 665.88 |
| 23277 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 7/25/2016 | 95904 | $ 638.82 |
| 23278 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/25/2016 | 99215 | $ 148.69 |
| 23279 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/25/2016 | 95861 | $ 241.50 |
| 23280 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/25/2016 | 95903 | $ 665.88 |
| 23281 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/25/2016 | 95904 | $ 425.88 |
| 23282 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/25/2016 | 95934 | $ 239.98 |
| 23283 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/25/2016 | 99244 | $ 236.94 |
| 23284 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/25/2016 | 95864 | $ 408.64 |
| 23285 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/25/2016 | 95903 | $ 1,331.76 |
| 23286 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/25/2016 | 95904 | $ 1,064.70 |
| 23287 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/25/2016 | 95934 | $ 239.98 |
| 23288 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/25/2016 | 99244 | $ 236.94 |
| 23289 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/25/2016 | 95864 | $ 408.64 |
| 23290 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/25/2016 | 95903 | $ 1,331.76 |
| 23291 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/25/2016 | 95904 | $ 1,064.70 |
| 23292 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/25/2016 | 95934 | $ 239.98 |
| 23293 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/25/2016 | 99244 | $ 236.94 |
| 23294 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/25/2016 | 95864 | $ 408.64 |
| 23295 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/25/2016 | 95903 | $ 1,331.76 |
| 23296 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/25/2016 | 95904 | $ 1,064.70 |
| 23297 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/25/2016 | 95934 | $ 239.98 |
| 23298 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/25/2016 | 99244 | $ 236.94 |
| 23299 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/25/2016 | 95864 | $ 408.64 |
| 23300 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/25/2016 | 95903 | $ 1,331.76 |
| 23301 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/25/2016 | 95904 | $ 1,064.70 |
| 23302 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/25/2016 | 95934 | $ 239.98 |
| 23303 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23304 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23305 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23306 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23307 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23308 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23309 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23310 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23311 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23312 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23313 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23314 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23315 | STARRETT CITY MEDICAL, P.C. | 0524109160101016 | Bill | 7/26/2016 | 99997 | $ 67.60 |
| 23316 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23317 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23318 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23319 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23320 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23321 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23322 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23323 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23324 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23325 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23326 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23327 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23328 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23329 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23330 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23331 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23332 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23333 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23334 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23335 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23336 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23337 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23338 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23339 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23340 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/26/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 23341 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23342 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23343 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23344 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23345 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23346 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23347 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23348 | STARRETT CITY MEDICAL, P.C. | 0312278580101082 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23349 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23350 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23351 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23352 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23353 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23354 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23355 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23356 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23357 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23358 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23359 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23360 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23361 | STARRETT CITY MEDICAL, P.C. | 0142547320101107 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23362 | STARRETT CITY MEDICAL, P.C. | 0142547320101107 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23363 | STARRETT CITY MEDICAL, P.C. | 0142547320101107 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23364 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23365 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23366 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23367 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23368 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23369 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23370 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23371 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23372 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23373 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23374 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23375 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23376 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/26/2016 | 97750 | $ 45.71 |
| 23377 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/26/2016 | 97750 | $ 45.71 |
| 23378 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/26/2016 | 97750 | $ 45.71 |
| 23379 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/26/2016 | 97750 | $ 45.71 |
| 23380 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/26/2016 | 97750 | $ 45.71 |
| 23381 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/26/2016 | 97750 | $ 45.71 |
| 23382 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/26/2016 | 97750 | $ 45.71 |
| 23383 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/26/2016 | 97750 | $ 45.71 |
| 23384 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/26/2016 | 97750 | $ 45.71 |
| 23385 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/26/2016 | 97750 | $ 45.71 |
| 23386 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/26/2016 | 97750 | $ 45.71 |
| 23387 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 7/26/2016 | 97750 | $ 45.71 |
| 23388 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/26/2016 | 97010 | $ 20.03 |
| 23389 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/26/2016 | 97014 | $ 22.48 |
| 23390 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/26/2016 | 97124 | $ 22.13 |
| 23391 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23392 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23393 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23394 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23395 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23396 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23397 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23398 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23399 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23400 | STARRETT CITY MEDICAL, P.C. | 0524109160101016 | Bill | 7/27/2016 | 99997 | $ 67.60 |
| 23401 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23402 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23403 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23404 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23405 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23406 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23407 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23408 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23409 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23410 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23411 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23412 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23413 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23414 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23415 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23416 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23417 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23418 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23419 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23420 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23421 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23422 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23423 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23424 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23425 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/27/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 23426 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23427 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23428 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23429 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23430 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23431 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23432 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23433 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23434 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23435 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23436 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23437 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23438 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23439 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23440 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23441 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23442 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23443 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23444 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23445 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23446 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23447 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23448 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23449 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23450 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23451 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23452 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23453 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23454 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23455 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23456 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23457 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23458 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/27/2016 | 99997 | $ 67.60 |
| 23459 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23460 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23461 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23462 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23463 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23464 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23465 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23466 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23467 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23468 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23469 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23470 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23471 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23472 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 7/27/2016 | 97110 | $ 33.55 |
| 23473 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23474 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23475 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23476 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23477 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23478 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23479 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23480 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23481 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23482 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/27/2016 | 97010 | $ 20.03 |
| 23483 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/27/2016 | 97014 | $ 22.48 |
| 23484 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/27/2016 | 97124 | $ 22.13 |
| 23485 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23486 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23487 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23488 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23489 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23490 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23491 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23492 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23493 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23494 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23495 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23496 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23497 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23498 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23499 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23500 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23501 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23502 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23503 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23504 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23505 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23506 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23507 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23508 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23509 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23510 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/28/2016 | 97014 | $ 22.48 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 23511 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23512 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23513 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23514 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23515 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 7/28/2016 | 99997 | $ 67.60 |
| 23516 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23517 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23518 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23519 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23520 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23521 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23522 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23523 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23524 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23525 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/28/2016 | 99997 | $ 67.60 |
| 23526 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23527 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23528 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23529 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23530 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23531 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23532 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23533 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23534 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23535 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23536 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23537 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23538 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23539 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23540 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23541 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23542 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23543 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23544 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23545 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23546 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23547 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/28/2016 | 97010 | $ 20.03 |
| 23548 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/28/2016 | 97014 | $ 22.48 |
| 23549 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/28/2016 | 97124 | $ 22.13 |
| 23550 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 7/29/2016 | 99213 | $ 64.07 |
| 23551 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23552 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23553 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23554 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23555 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23556 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23557 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23558 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23559 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23560 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23561 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23562 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23563 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23564 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23565 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23566 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23567 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23568 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23569 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23570 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23571 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23572 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23573 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23574 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23575 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23576 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23577 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23578 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23579 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23580 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23581 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23582 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23583 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23584 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23585 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23586 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23587 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23588 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23589 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23590 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 7/29/2016 | 99997 | $ 67.60 |
| 23591 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/29/2016 | 99214 | $ 92.98 |
| 23592 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 7/29/2016 | 99214 | $ 92.98 |
| 23593 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 7/29/2016 | 99214 | $ 92.98 |
| 23594 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/29/2016 | 99214 | $ 92.98 |
| 23595 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 95831 | $ 43.60 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 23596 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 95831 | $ 43.60 |
| 23597 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 95831 | $ 43.60 |
| 23598 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 95831 | $ 43.60 |
| 23599 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 95831 | $ 43.60 |
| 23600 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 95831 | $ 43.60 |
| 23601 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 95831 | $ 43.60 |
| 23602 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 95831 | $ 43.60 |
| 23603 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23604 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23605 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23606 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23607 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23608 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23609 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23610 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23611 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23612 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23613 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23614 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23615 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23616 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23617 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23618 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23619 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23620 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23621 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23622 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 7/29/2016 | 95851 | $ 45.71 |
| 23623 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23624 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23625 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23626 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23627 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23628 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23629 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/29/2016 | 97010 | $ 20.03 |
| 23630 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/29/2016 | 97014 | $ 22.48 |
| 23631 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 7/29/2016 | 97124 | $ 22.13 |
| 23632 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23633 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23634 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23635 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23636 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23637 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23638 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23639 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23640 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23641 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23642 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23643 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23644 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/1/2016 | 99997 | $ 67.60 |
| 23645 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23646 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23647 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23648 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23649 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23650 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23651 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23652 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23653 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23654 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23655 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23656 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23657 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/1/2016 | 99997 | $ 64.64 |
| 23658 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23659 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23660 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23661 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23662 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23663 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23664 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23665 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23666 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23667 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23668 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23669 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23670 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23671 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23672 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23673 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23674 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23675 | STARRETT CITY MEDICAL, P.C. | 0153023430101185 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23676 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23677 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23678 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23679 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/1/2016 | 99997 | $ 67.60 |
| 23680 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 8/1/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 23681 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23682 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23683 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23684 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23685 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23686 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23687 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23688 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23689 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23690 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23691 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23692 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23693 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23694 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23695 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23696 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23697 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23698 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23699 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23700 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23701 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23702 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23703 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23704 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23705 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23706 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23707 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23708 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23709 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23710 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23711 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23712 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23713 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/1/2016 | 97010 | $ 20.03 |
| 23714 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/1/2016 | 97014 | $ 22.48 |
| 23715 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/1/2016 | 97124 | $ 22.13 |
| 23716 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23717 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23718 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23719 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23720 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23721 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/1/2016 | 97750 | $ 45.71 |
| 23722 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23723 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23724 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/2/2016 | 97110 | $ 33.55 |
| 23725 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/2/2016 | 99997 | $ 67.60 |
| 23726 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23727 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23728 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23729 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23730 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23731 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23732 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23733 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23734 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23735 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23736 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23737 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23738 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/2/2016 | 99997 | $ 67.60 |
| 23739 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23740 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23741 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23742 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23743 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23744 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23745 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/2/2016 | 99214 | $ 92.98 |
| 23746 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/2/2016 | 99214 | $ 92.98 |
| 23747 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 8/2/2016 | 99213 | $ 64.07 |
| 23748 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23749 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23750 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23751 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/2/2016 | 99214 | $ 92.98 |
| 23752 | STARRETT CITY MEDICAL, P.C. | 0544460670101012 | Bill | 8/2/2016 | 99214 | $ 92.98 |
| 23753 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 8/2/2016 | 99214 | $ 92.98 |
| 23754 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23755 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23756 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23757 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23758 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23759 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23760 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23761 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23762 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23763 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/2/2016 | 99214 | $ 92.98 |
| 23764 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23765 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/2/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 23766 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23767 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23768 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23769 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23770 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23771 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23772 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23773 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23774 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23775 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23776 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/2/2016 | 99997 | $ 64.64 |
| 23777 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23778 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23779 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23780 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23781 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23782 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23783 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23784 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23785 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23786 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/2/2016 | 99214 | $ 92.98 |
| 23787 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/2/2016 | 99997 | $ 67.60 |
| 23788 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23789 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23790 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23791 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/2/2016 | 99214 | $ 92.98 |
| 23792 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23793 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23794 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23795 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23796 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23797 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23798 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23799 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23800 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23801 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 8/2/2016 | 99213 | $ 64.07 |
| 23802 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23803 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23804 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23805 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23806 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23807 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23808 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/2/2016 | 99205 | $ 200.68 |
| 23809 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/2/2016 | 99203 | $ 200.68 |
| 23810 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/2/2016 | 99205 | $ 200.68 |
| 23811 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/2/2016 | 99244 | $ 236.94 |
| 23812 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/2/2016 | 95864 | $ 408.64 |
| 23813 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/2/2016 | 95903 | $ 1,331.76 |
| 23814 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/2/2016 | 95904 | $ 1,064.70 |
| 23815 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/2/2016 | 95934 | $ 119.99 |
| 23816 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/2/2016 | 95934 | $ 119.99 |
| 23817 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/2/2016 | 99244 | $ 236.94 |
| 23818 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/2/2016 | 95864 | $ 408.64 |
| 23819 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/2/2016 | 95903 | $ 1,331.76 |
| 23820 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/2/2016 | 95904 | $ 1,064.70 |
| 23821 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/2/2016 | 95934 | $ 119.99 |
| 23822 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/2/2016 | 95934 | $ 119.99 |
| 23823 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 8/2/2016 | 97010 | $ 20.03 |
| 23824 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 8/2/2016 | 97014 | $ 22.48 |
| 23825 | STARRETT CITY MEDICAL, P.C. | 0110849740101024 | Bill | 8/2/2016 | 97124 | $ 22.13 |
| 23826 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23827 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23828 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23829 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23830 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23831 | STARRETT CITY MEDICAL, P.C. | 0496883430101014 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23832 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23833 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23834 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23835 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/3/2016 | 99997 | $ 67.60 |
| 23836 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23837 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23838 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23839 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23840 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23841 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23842 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23843 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23844 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23845 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23846 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23847 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23848 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23849 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23850 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/3/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 23851 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23852 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23853 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23854 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23855 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23856 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23857 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/3/2016 | 99997 | $ 67.60 |
| 23858 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23859 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23860 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23861 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23862 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23863 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23864 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23865 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23866 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23867 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23868 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23869 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23870 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23871 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23872 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23873 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23874 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23875 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23876 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23877 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23878 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23879 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23880 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23881 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23882 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23883 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23884 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23885 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23886 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23887 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23888 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23889 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23890 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23891 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/3/2016 | 99997 | $ 67.60 |
| 23892 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23893 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23894 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23895 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23896 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23897 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23898 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23899 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23900 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23901 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23902 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23903 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23904 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23905 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23906 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23907 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23908 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23909 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23910 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23911 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23912 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23913 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23914 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23915 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23916 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23917 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23918 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23919 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23920 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23921 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23922 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23923 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23924 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23925 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/3/2016 | 97010 | $ 20.03 |
| 23926 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/3/2016 | 97014 | $ 22.48 |
| 23927 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/3/2016 | 97124 | $ 22.13 |
| 23928 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23929 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23930 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/4/2016 | 97110 | $ 33.55 |
| 23931 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23932 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23933 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23934 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23935 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/4/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 23936 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23937 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23938 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23939 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23940 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23941 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23942 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23943 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23944 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23945 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23946 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23947 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23948 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23949 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23950 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23951 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23952 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23953 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23954 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23955 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23956 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 8/4/2016 | 97110 | $ 33.55 |
| 23957 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23958 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23959 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23960 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23961 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23962 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23963 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23964 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23965 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23966 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23967 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23968 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23969 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23970 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23971 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23972 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23973 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23974 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23975 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23976 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23977 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23978 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23979 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23980 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23981 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23982 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23983 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23984 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23985 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23986 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23987 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 23988 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 23989 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 23990 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 23991 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 23992 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/4/2016 | 95831 | $ 174.40 |
| 23993 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 23994 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 23995 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 23996 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 23997 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 23998 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 23999 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24000 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24001 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24002 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24003 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24004 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24005 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24006 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24007 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 24008 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 24009 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 24010 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24011 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24012 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24013 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24014 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24015 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24016 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24017 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24018 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 24019 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 24020 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/4/2016 | 97124 | $ 22.13 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 24021 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24022 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24023 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24024 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24025 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24026 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/4/2016 | 95851 | $ 319.97 |
| 24027 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24028 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24029 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24030 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24031 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24032 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/4/2016 | 95851 | $ 319.97 |
| 24033 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24034 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24035 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24036 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24037 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24038 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24039 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24040 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24041 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24042 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24043 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24044 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24045 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24046 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/4/2016 | 95831 | $ 43.60 |
| 24047 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/4/2016 | 97010 | $ 20.03 |
| 24048 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/4/2016 | 97014 | $ 22.48 |
| 24049 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/4/2016 | 97124 | $ 22.13 |
| 24050 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/4/2016 | 95851 | $ 365.68 |
| 24051 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24052 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24053 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24054 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/4/2016 | 95851 | $ 45.71 |
| 24055 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/4/2016 | 99213 | $ 64.07 |
| 24056 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24057 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24058 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/5/2016 | 97110 | $ 33.55 |
| 24059 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/5/2016 | 99997 | $ 67.60 |
| 24060 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24061 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24062 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24063 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24064 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24065 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24066 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24067 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24068 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24069 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24070 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24071 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24072 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24073 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24074 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24075 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24076 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24077 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24078 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24079 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24080 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24081 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24082 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 8/5/2016 | 97110 | $ 33.55 |
| 24083 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/5/2016 | 99997 | $ 64.64 |
| 24084 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24085 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24086 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24087 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/5/2016 | 99997 | $ 67.60 |
| 24088 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24089 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24090 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24091 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24092 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24093 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24094 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24095 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24096 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24097 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24098 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24099 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24100 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/5/2016 | 99997 | $ 67.60 |
| 24101 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24102 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24103 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24104 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24105 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/5/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 24106 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24107 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 8/5/2016 | 99213 | $ 64.07 |
| 24108 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 8/5/2016 | 99213 | $ 64.07 |
| 24109 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/5/2016 | 99205 | $ 200.68 |
| 24110 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/5/2016 | 97010 | $ 20.03 |
| 24111 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/5/2016 | 97014 | $ 22.48 |
| 24112 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/5/2016 | 97124 | $ 22.13 |
| 24113 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/6/2016 | 97010 | $ 20.03 |
| 24114 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/6/2016 | 97014 | $ 22.48 |
| 24115 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/6/2016 | 97124 | $ 22.13 |
| 24116 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/7/2016 | 97010 | $ 20.03 |
| 24117 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/7/2016 | 97014 | $ 22.48 |
| 24118 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/7/2016 | 97124 | $ 22.13 |
| 24119 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24120 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24121 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/8/2016 | 97110 | $ 33.55 |
| 24122 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24123 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24124 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24125 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/8/2016 | 99997 | $ 67.60 |
| 24126 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24127 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24128 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24129 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24130 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24131 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24132 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24133 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24134 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24135 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24136 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24137 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24138 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24139 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24140 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24141 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24142 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24143 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24144 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/8/2016 | 99997 | $ 67.60 |
| 24145 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24146 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24147 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24148 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24149 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24150 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24151 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24152 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24153 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24154 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24155 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24156 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24157 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24158 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24159 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24160 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24161 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24162 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24163 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/8/2016 | 99997 | $ 64.64 |
| 24164 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24165 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24166 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24167 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24168 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24169 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24170 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24171 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24172 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24173 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24174 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24175 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24176 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24177 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24178 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24179 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24180 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24181 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24182 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24183 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24184 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24185 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24186 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24187 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24188 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/8/2016 | 99997 | $ 67.60 |
| 24189 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24190 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/8/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 24191 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24192 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24193 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24194 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24195 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24196 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24197 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24198 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/8/2016 | 97010 | $ 20.03 |
| 24199 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/8/2016 | 97014 | $ 22.48 |
| 24200 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/8/2016 | 97124 | $ 22.13 |
| 24201 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/8/2016 | 99244 | $ 236.94 |
| 24202 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/8/2016 | 95864 | $ 408.64 |
| 24203 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/8/2016 | 95903 | $ 1,331.76 |
| 24204 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/8/2016 | 95904 | $ 1,064.70 |
| 24205 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/8/2016 | 95934 | $ 239.98 |
| 24206 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 99215 | $ 148.69 |
| 24207 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 95861 | $ 241.50 |
| 24208 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 95903 | $ 665.88 |
| 24209 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 95904 | $ 638.82 |
| 24210 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 99244 | $ 236.94 |
| 24211 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 95861 | $ 241.50 |
| 24212 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 95903 | $ 1,331.76 |
| 24213 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 95904 | $ 1,064.70 |
| 24214 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/8/2016 | 95934 | $ 239.98 |
| 24215 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/8/2016 | 99244 | $ 236.94 |
| 24216 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/8/2016 | 95864 | $ 408.64 |
| 24217 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/8/2016 | 95903 | $ 1,331.76 |
| 24218 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/8/2016 | 95904 | $ 1,064.70 |
| 24219 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/8/2016 | 95934 | $ 239.98 |
| 24220 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/8/2016 | 99244 | $ 236.94 |
| 24221 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/8/2016 | 95864 | $ 408.64 |
| 24222 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/8/2016 | 95903 | $ 1,331.76 |
| 24223 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/8/2016 | 95904 | $ 1,064.70 |
| 24224 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/8/2016 | 95934 | $ 239.98 |
| 24225 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24226 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24227 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24228 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24229 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24230 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24231 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24232 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24233 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24234 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/9/2016 | 99997 | $ 67.60 |
| 24235 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24236 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24237 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24238 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24239 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24240 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24241 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24242 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24243 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24244 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24245 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24246 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24247 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24248 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24249 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24250 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24251 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24252 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24253 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24254 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24255 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24256 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/9/2016 | 99997 | $ 64.64 |
| 24257 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24258 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24259 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24260 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24261 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24262 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24263 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24264 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24265 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24266 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/9/2016 | 99997 | $ 67.60 |
| 24267 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24268 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24269 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24270 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24271 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24272 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24273 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24274 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24275 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/9/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 24276 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24277 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24278 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24279 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/9/2016 | 99214 | $ 92.98 |
| 24280 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/9/2016 | 99213 | $ 64.07 |
| 24281 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/9/2016 | 99213 | $ 64.07 |
| 24282 | STARRETT CITY MEDICAL, P.C. | 0493727540101039 | Bill | 8/9/2016 | 99213 | $ 64.07 |
| 24283 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95831 | $ 43.60 |
| 24284 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95831 | $ 43.60 |
| 24285 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95831 | $ 43.60 |
| 24286 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95831 | $ 43.60 |
| 24287 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95831 | $ 43.60 |
| 24288 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/9/2016 | 99214 | $ 92.98 |
| 24289 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24290 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24291 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24292 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24293 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24294 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24295 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24296 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24297 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24298 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24299 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24300 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24301 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 95831 | $ 43.60 |
| 24302 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 95831 | $ 43.60 |
| 24303 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 95831 | $ 43.60 |
| 24304 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 95831 | $ 43.60 |
| 24305 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24306 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24307 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24308 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24309 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24310 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24311 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24312 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24313 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/9/2016 | 99205 | $ 200.68 |
| 24314 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/9/2016 | 99205 | $ 200.68 |
| 24315 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/9/2016 | 99204 | $ 148.69 |
| 24316 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/9/2016 | 99205 | $ 200.68 |
| 24317 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24318 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24319 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24320 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24321 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24322 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24323 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24324 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24325 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24326 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/9/2016 | 95851 | $ 45.71 |
| 24327 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/9/2016 | 99204 | $ 148.69 |
| 24328 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/9/2016 | 99205 | $ 200.68 |
| 24329 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/9/2016 | 99205 | $ 200.68 |
| 24330 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/9/2016 | 99205 | $ 200.68 |
| 24331 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/9/2016 | 97010 | $ 20.03 |
| 24332 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/9/2016 | 97014 | $ 22.48 |
| 24333 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/9/2016 | 97124 | $ 22.13 |
| 24334 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/9/2016 | 99205 | $ 200.68 |
| 24335 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24336 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24337 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/10/2016 | 97110 | $ 33.55 |
| 24338 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24339 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24340 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24341 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24342 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24343 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24344 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24345 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24346 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24347 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24348 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24349 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24350 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24351 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24352 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24353 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24354 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24355 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24356 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24357 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24358 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24359 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24360 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/10/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 24361 | STARRETT CITY MEDICAL, P.C. | 0438041140101037 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24362 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/10/2016 | 99997 | $ 67.60 |
| 24363 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24364 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24365 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24366 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24367 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24368 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24369 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24370 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24371 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24372 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24373 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24374 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24375 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24376 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24377 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24378 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24379 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24380 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24381 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24382 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 8/10/2016 | 97110 | $ 33.55 |
| 24383 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24384 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24385 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24386 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24387 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24388 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24389 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24390 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24391 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24392 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24393 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24394 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24395 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24396 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24397 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24398 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/10/2016 | 99997 | $ 67.60 |
| 24399 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24400 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24401 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24402 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24403 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24404 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24405 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24406 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24407 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24408 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24409 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24410 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24411 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24412 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24413 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24414 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24415 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24416 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24417 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24418 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24419 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24420 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24421 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24422 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24423 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24424 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24425 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24426 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24427 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24428 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24429 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24430 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24431 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24432 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24433 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24434 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24435 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24436 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24437 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24438 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/10/2016 | 97010 | $ 20.03 |
| 24439 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/10/2016 | 97014 | $ 22.48 |
| 24440 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/10/2016 | 97124 | $ 22.13 |
| 24441 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24442 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24443 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24444 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/11/2016 | 99997 | $ 67.60 |
| 24445 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/11/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 24446 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24447 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24448 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24449 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24450 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24451 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24452 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24453 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24454 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24455 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24456 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24457 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24458 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24459 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24460 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24461 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24462 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24463 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24464 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24465 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24466 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24467 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24468 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24469 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24470 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24471 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24472 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24473 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24474 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24475 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24476 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24477 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24478 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/11/2016 | 99997 | $ 64.64 |
| 24479 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24480 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24481 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24482 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24483 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24484 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24485 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24486 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24487 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24488 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24489 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24490 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24491 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24492 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24493 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24494 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24495 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24496 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24497 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24498 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/11/2016 | 97750 | $ 228.55 |
| 24499 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24500 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24501 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24502 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24503 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24504 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24505 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24506 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24507 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24508 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24509 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24510 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24511 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24512 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24513 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24514 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24515 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24516 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24517 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24518 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24519 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24520 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24521 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24522 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24523 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24524 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24525 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/11/2016 | 97750 | $ 45.71 |
| 24526 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24527 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/11/2016 | 97014 | $ 22.48 |
| 24528 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24529 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/11/2016 | 97010 | $ 20.03 |
| 24530 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/11/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 24531 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/11/2016 | 97124 | $ 22.13 |
| 24532 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24533 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24534 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/12/2016 | 97110 | $ 33.55 |
| 24535 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/12/2016 | 99997 | $ 67.60 |
| 24536 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24537 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24538 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24539 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24540 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24541 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24542 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24543 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24544 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24545 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24546 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24547 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24548 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24549 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 8/12/2016 | 97110 | $ 33.55 |
| 24550 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24551 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24552 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24553 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/12/2016 | 99997 | $ 67.60 |
| 24554 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24555 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24556 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24557 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24558 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24559 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24560 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24561 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24562 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24563 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 8/12/2016 | 99997 | $ 67.60 |
| 24564 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/12/2016 | 99214 | $ 92.98 |
| 24565 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/12/2016 | 99214 | $ 92.98 |
| 24566 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/12/2016 | 99214 | $ 92.98 |
| 24567 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/12/2016 | 99214 | $ 92.98 |
| 24568 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 8/12/2016 | 99214 | $ 92.98 |
| 24569 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/12/2016 | 99214 | $ 92.98 |
| 24570 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 8/12/2016 | 99213 | $ 64.07 |
| 24571 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24572 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24573 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24574 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24575 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24576 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24577 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24578 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24579 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24580 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24581 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24582 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24583 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24584 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24585 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 8/12/2016 | 99204 | $ 148.69 |
| 24586 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/12/2016 | 99203 | $ 200.68 |
| 24587 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/12/2016 | 99205 | $ 200.68 |
| 24588 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/12/2016 | 99204 | $ 148.69 |
| 24589 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/12/2016 | 97010 | $ 20.03 |
| 24590 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/12/2016 | 97014 | $ 22.48 |
| 24591 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/12/2016 | 97124 | $ 22.13 |
| 24592 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24593 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24594 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/15/2016 | 97110 | $ 33.55 |
| 24595 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24596 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24597 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24598 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/15/2016 | 99997 | $ 67.60 |
| 24599 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24600 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24601 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24602 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24603 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24604 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24605 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24606 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24607 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24608 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/15/2016 | 99997 | $ 64.64 |
| 24609 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24610 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24611 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24612 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24613 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24614 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24615 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/15/2016 | 97010 | $ 20.03 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 24616 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24617 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24618 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24619 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24620 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24621 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24622 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24623 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24624 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24625 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24626 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24627 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24628 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24629 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24630 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24631 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24632 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24633 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24634 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24635 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24636 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24637 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24638 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24639 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24640 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24641 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24642 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24643 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24644 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24645 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24646 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24647 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24648 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24649 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24650 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24651 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24652 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24653 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24654 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24655 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24656 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24657 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24658 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24659 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24660 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24661 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24662 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24663 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24664 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24665 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24666 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24667 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24668 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24669 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 228.55 |
| 24670 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24671 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24672 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24673 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24674 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24675 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24676 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24677 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24678 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24679 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24680 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24681 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24682 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24683 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24684 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24685 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24686 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24687 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24688 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24689 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24690 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24691 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24692 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24693 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24694 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24695 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/15/2016 | 97750 | $ 45.71 |
| 24696 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/15/2016 | 97010 | $ 20.03 |
| 24697 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/15/2016 | 97014 | $ 22.48 |
| 24698 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/15/2016 | 97124 | $ 22.13 |
| 24699 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24700 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/16/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 24701 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24702 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24703 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24704 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24705 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/16/2016 | 99214 | $ 92.98 |
| 24706 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/16/2016 | 99212 | $ 64.07 |
| 24707 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/16/2016 | 99214 | $ 92.98 |
| 24708 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24709 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24710 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24711 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24712 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24713 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24714 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24715 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24716 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24717 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/16/2016 | 99213 | $ 6,407.00 |
| 24718 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/16/2016 | 99214 | $ 92.98 |
| 24719 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24720 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24721 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24722 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24723 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24724 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24725 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/16/2016 | 99213 | $ 64.07 |
| 24726 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24727 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24728 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24729 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/16/2016 | 99997 | $ 67.60 |
| 24730 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24731 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24732 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24733 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24734 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24735 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24736 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24737 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24738 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24739 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24740 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24741 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24742 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24743 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24744 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24745 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24746 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24747 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24748 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24749 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24750 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24751 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24752 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24753 | STARRETT CITY MEDICAL, P.C. | 0279497880101037 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24754 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24755 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24756 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24757 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24758 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24759 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24760 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24761 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24762 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24763 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24764 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24765 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24766 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24767 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24768 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24769 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24770 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24771 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24772 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/16/2016 | 99997 | $ 67.60 |
| 24773 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24774 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24775 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24776 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24777 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24778 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24779 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24780 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24781 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24782 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24783 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24784 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24785 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 8/16/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 24786 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24787 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24788 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24789 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24790 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24791 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/16/2016 | 99244 | $ 236.94 |
| 24792 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/16/2016 | 95864 | $ 408.64 |
| 24793 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/16/2016 | 95903 | $ 1,331.76 |
| 24794 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/16/2016 | 95904 | $ 1,064.70 |
| 24795 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/16/2016 | 95934 | $ 239.98 |
| 24796 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/16/2016 | 99244 | $ 236.94 |
| 24797 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/16/2016 | 95864 | $ 408.64 |
| 24798 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/16/2016 | 99244 | $ 236.94 |
| 24799 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/16/2016 | 95903 | $ 998.82 |
| 24800 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/16/2016 | 95904 | $ 745.29 |
| 24801 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/16/2016 | 95934 | $ 239.98 |
| 24802 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 99244 | $ 236.94 |
| 24803 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95864 | $ 408.64 |
| 24804 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95903 | $ 166.47 |
| 24805 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95903 | $ 166.47 |
| 24806 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95903 | $ 166.47 |
| 24807 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95903 | $ 166.47 |
| 24808 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95904 | $ 106.47 |
| 24809 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95904 | $ 106.47 |
| 24810 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95904 | $ 106.47 |
| 24811 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95904 | $ 106.47 |
| 24812 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95904 | $ 106.47 |
| 24813 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95904 | $ 106.47 |
| 24814 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95903 | $ 166.47 |
| 24815 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95903 | $ 166.47 |
| 24816 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95903 | $ 166.47 |
| 24817 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95903 | $ 166.47 |
| 24818 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95904 | $ 106.47 |
| 24819 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95904 | $ 106.47 |
| 24820 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95904 | $ 106.47 |
| 24821 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95904 | $ 106.47 |
| 24822 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95934 | $ 119.99 |
| 24823 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/16/2016 | 95934 | $ 119.99 |
| 24824 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/16/2016 | 99244 | $ 236.94 |
| 24825 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/16/2016 | 95864 | $ 408.64 |
| 24826 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/16/2016 | 95904 | $ 1,064.70 |
| 24827 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/16/2016 | 95903 | $ 1,331.76 |
| 24828 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/16/2016 | 95934 | $ 119.99 |
| 24829 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/16/2016 | 95934 | $ 119.99 |
| 24830 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24831 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24832 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24833 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/16/2016 | 97010 | $ 20.03 |
| 24834 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/16/2016 | 97014 | $ 22.48 |
| 24835 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/16/2016 | 97124 | $ 22.13 |
| 24836 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/16/2016 | 99205 | $ 200.68 |
| 24837 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24838 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24839 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/17/2016 | 97110 | $ 33.55 |
| 24840 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24841 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24842 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24843 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24844 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24845 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24846 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24847 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24848 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24849 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24850 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24851 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24852 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24853 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24854 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24855 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24856 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24857 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24858 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24859 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24860 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24861 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24862 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24863 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24864 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24865 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24866 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24867 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24868 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24869 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24870 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/17/2016 | 99997 | $ 67.60 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 24871 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24872 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24873 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24874 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24875 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24876 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24877 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24878 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24879 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24880 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24881 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24882 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24883 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24884 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24885 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24886 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24887 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24888 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24889 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/17/2016 | 99997 | $ 67.60 |
| 24890 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24891 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24892 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24893 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24894 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24895 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24896 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24897 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24898 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24899 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24900 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24901 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24902 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24903 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24904 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24905 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24906 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24907 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24908 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24909 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24910 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24911 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24912 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24913 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24914 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24915 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24916 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24917 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24918 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24919 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24920 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24921 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24922 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/17/2016 | 97010 | $ 20.03 |
| 24923 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/17/2016 | 97014 | $ 22.48 |
| 24924 | STARRETT CITY MEDICAL, P.C. | 0460052960101024 | Bill | 8/17/2016 | 97124 | $ 22.13 |
| 24925 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24926 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24927 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24928 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24929 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24930 | STARRETT CITY MEDICAL, P.C. | 0519265050101024 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24931 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24932 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24933 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24934 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24935 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24936 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24937 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24938 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24939 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24940 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24941 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24942 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24943 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24944 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24945 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24946 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24947 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24948 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24949 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/18/2016 | 99997 | $ 67.60 |
| 24950 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24951 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24952 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24953 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24954 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24955 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/18/2016 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 24956 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24957 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24958 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24959 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24960 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24961 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24962 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24963 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24964 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24965 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24966 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24967 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/18/2016 | 95831 | $ 174.40 |
| 24968 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24969 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24970 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24971 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24972 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24973 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24974 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/18/2016 | 99997 | $ 67.60 |
| 24975 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24976 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24977 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24978 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 24979 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 24980 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 24981 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95851 | $ 319.97 |
| 24982 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24983 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24984 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24985 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24986 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24987 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24988 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24989 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24990 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95831 | $ 43.60 |
| 24991 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 8/18/2016 | 95851 | $ 228.55 |
| 24992 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/18/2016 | 95851 | $ 319.97 |
| 24993 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95851 | $ 45.71 |
| 24994 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95851 | $ 45.71 |
| 24995 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95851 | $ 45.71 |
| 24996 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95851 | $ 45.71 |
| 24997 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95851 | $ 45.71 |
| 24998 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95851 | $ 45.71 |
| 24999 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/18/2016 | 95851 | $ 45.71 |
| 25000 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/18/2016 | 95851 | $ 228.55 |
| 25001 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/18/2016 | 97010 | $ 20.03 |
| 25002 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/18/2016 | 97014 | $ 22.48 |
| 25003 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/18/2016 | 97124 | $ 22.13 |
| 25004 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25005 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25006 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25007 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/19/2016 | 99214 | $ 92.98 |
| 25008 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25009 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25010 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25011 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25012 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25013 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25014 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/19/2016 | 99997 | $ 67.60 |
| 25015 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25016 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25017 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25018 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25019 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25020 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25021 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25022 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25023 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25024 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25025 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25026 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25027 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25028 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25029 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25030 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/19/2016 | 99213 | $ 64.07 |
| 25031 | STARRETT CITY MEDICAL, P.C. | 0501447950101037 | Bill | 8/19/2016 | 99213 | $ 64.07 |
| 25032 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/19/2016 | 99214 | $ 92.98 |
| 25033 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/19/2016 | 99212 | $ 64.07 |
| 25034 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25035 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25036 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25037 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/19/2016 | 99997 | $ 67.60 |
| 25038 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25039 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25040 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/19/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 25041 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25042 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25043 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25044 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25045 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25046 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25047 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25048 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25049 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25050 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25051 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25052 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25053 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/19/2016 | 97010 | $ 20.03 |
| 25054 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/19/2016 | 97014 | $ 22.48 |
| 25055 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/19/2016 | 97124 | $ 22.13 |
| 25056 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/19/2016 | 99214 | $ 92.98 |
| 25057 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25058 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25059 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/22/2016 | 97110 | $ 33.55 |
| 25060 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/22/2016 | 95851 | $ 45.71 |
| 25061 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/22/2016 | 95851 | $ 45.71 |
| 25062 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/22/2016 | 95851 | $ 45.71 |
| 25063 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/22/2016 | 95851 | $ 45.71 |
| 25064 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/22/2016 | 95851 | $ 45.71 |
| 25065 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/22/2016 | 95851 | $ 45.71 |
| 25066 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/22/2016 | 95851 | $ 45.71 |
| 25067 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25068 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25069 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25070 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25071 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25072 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25073 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25074 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25075 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25076 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25077 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25078 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25079 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25080 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25081 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25082 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25083 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25084 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25085 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25086 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25087 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25088 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25089 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25090 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25091 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25092 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25093 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/22/2016 | 99997 | $ 67.60 |
| 25094 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25095 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25096 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25097 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25098 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25099 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25100 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25101 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25102 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25103 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25104 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25105 | STARRETT CITY MEDICAL, P.C. | 0315852490101023 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25106 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/22/2016 | 99997 | $ 67.60 |
| 25107 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25108 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25109 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25110 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25111 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25112 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25113 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25114 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25115 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25116 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25117 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25118 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25119 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/22/2016 | 99997 | $ 67.60 |
| 25120 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25121 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25122 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25123 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25124 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25125 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/22/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 25126 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25127 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/22/2016 | 97110 | $ 33.55 |
| 25128 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25129 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25130 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25131 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/22/2016 | 99203 | $ 104.07 |
| 25132 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/22/2016 | 95861 | $ 200.00 |
| 25133 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/22/2016 | 95903 | $ 240.00 |
| 25134 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/22/2016 | 95904 | $ 360.00 |
| 25135 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25136 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25137 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25138 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/22/2016 | 97010 | $ 20.03 |
| 25139 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/22/2016 | 97014 | $ 22.48 |
| 25140 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 8/22/2016 | 97124 | $ 22.13 |
| 25141 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25142 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25143 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25144 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25145 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25146 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25147 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25148 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25149 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25150 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25151 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25152 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25153 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25154 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25155 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25156 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25157 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25158 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25159 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25160 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25161 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25162 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25163 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25164 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25165 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25166 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25167 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25168 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25169 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25170 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25171 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25172 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25173 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25174 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25175 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25176 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25177 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25178 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25179 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25180 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25181 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25182 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25183 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25184 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25185 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25186 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25187 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25188 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25189 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25190 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25191 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25192 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25193 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25194 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25195 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25196 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25197 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25198 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25199 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25200 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25201 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25202 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25203 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25204 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25205 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25206 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25207 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 8/23/2016 | 99213 | $ 64.07 |
| 25208 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/23/2016 | 99214 | $ 92.98 |
| 25209 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25210 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/23/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 25211 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25212 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/23/2016 | 99213 | $ 64.07 |
| 25213 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25214 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25215 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25216 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25217 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25218 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25219 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25220 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25221 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25222 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25223 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25224 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25225 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25226 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25227 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25228 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/23/2016 | 99203 | $ 104.07 |
| 25229 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25230 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25231 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25232 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/23/2016 | 97010 | $ 20.03 |
| 25233 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/23/2016 | 97014 | $ 22.48 |
| 25234 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/23/2016 | 97124 | $ 22.13 |
| 25235 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25236 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25237 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/24/2016 | 97110 | $ 33.55 |
| 25238 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25239 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25240 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25241 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25242 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25243 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25244 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25245 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25246 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25247 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25248 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25249 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25250 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25251 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25252 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25253 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25254 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25255 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25256 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25257 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25258 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25259 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25260 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25261 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25262 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25263 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25264 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25265 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25266 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25267 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25268 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25269 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25270 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25271 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25272 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25273 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25274 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25275 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25276 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25277 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25278 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25279 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25280 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25281 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25282 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25283 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25284 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25285 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25286 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25287 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25288 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25289 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25290 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25291 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25292 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25293 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25294 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25295 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/24/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 25296 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25297 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25298 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25299 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25300 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25301 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25302 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25303 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25304 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25305 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25306 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25307 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25308 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25309 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25310 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/24/2016 | 99997 | $ 67.60 |
| 25311 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25312 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25313 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25314 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25315 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/24/2016 | 97110 | $ 33.55 |
| 25316 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25317 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25318 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25319 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/24/2016 | 97010 | $ 20.03 |
| 25320 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/24/2016 | 97014 | $ 22.48 |
| 25321 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/24/2016 | 97124 | $ 22.13 |
| 25322 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25323 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25324 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25325 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25326 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25327 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25328 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25329 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25330 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25331 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25332 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25333 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25334 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25335 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25336 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25337 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25338 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25339 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25340 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25341 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25342 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25343 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25344 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25345 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25346 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25347 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25348 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25349 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25350 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25351 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25352 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/25/2016 | 99997 | $ 67.60 |
| 25353 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25354 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25355 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25356 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25357 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25358 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25359 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25360 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25361 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25362 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25363 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25364 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25365 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25366 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25367 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25368 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25369 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25370 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25371 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25372 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25373 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25374 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25375 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25376 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25377 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/25/2016 | 97010 | $ 20.03 |
| 25378 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25379 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25380 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/25/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 25381 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/25/2016 | 97014 | $ 22.48 |
| 25382 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 8/25/2016 | 97124 | $ 22.13 |
| 25383 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25384 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25385 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25386 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25387 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25388 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25389 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25390 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25391 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25392 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25393 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25394 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25395 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25396 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25397 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25398 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25399 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25400 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25401 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25402 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25403 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25404 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25405 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25406 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25407 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25408 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25409 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25410 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25411 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25412 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25413 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25414 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25415 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25416 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25417 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25418 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25419 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25420 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25421 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25422 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25423 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25424 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25425 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/26/2016 | 99997 | $ 67.60 |
| 25426 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25427 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25428 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25429 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25430 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25431 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25432 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25433 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25434 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25435 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25436 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25437 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25438 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/26/2016 | 95831 | $ 43.60 |
| 25439 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/26/2016 | 95831 | $ 43.60 |
| 25440 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/26/2016 | 95831 | $ 43.60 |
| 25441 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/26/2016 | 95831 | $ 43.60 |
| 25442 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/26/2016 | 95831 | $ 43.60 |
| 25443 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/26/2016 | 95831 | $ 218.00 |
| 25444 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 95831 | $ 174.40 |
| 25445 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 95831 | $ 43.60 |
| 25446 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 95831 | $ 43.60 |
| 25447 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 95831 | $ 43.60 |
| 25448 | STARRETT CITY MEDICAL, P.C. | 0505084700101029 | Bill | 8/26/2016 | 99213 | $ 64.07 |
| 25449 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/26/2016 | 99214 | $ 92.98 |
| 25450 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25451 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25452 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25453 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 95831 | $ 174.40 |
| 25454 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25455 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25456 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25457 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 95831 | $ 43.60 |
| 25458 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 95831 | $ 43.60 |
| 25459 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 95831 | $ 43.60 |
| 25460 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/26/2016 | 95831 | $ 218.00 |
| 25461 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25462 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25463 | STARRETT CITY MEDICAL, P.C. | 0444756910101014 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25464 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25465 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/26/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 25466 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25467 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/26/2016 | 97010 | $ 20.03 |
| 25468 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/26/2016 | 97014 | $ 22.48 |
| 25469 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/26/2016 | 97124 | $ 22.13 |
| 25470 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/26/2016 | 97750 | $ 45.71 |
| 25471 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/26/2016 | 97750 | $ 45.71 |
| 25472 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/26/2016 | 99203 | $ 104.07 |
| 25473 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/26/2016 | 99203 | $ 104.07 |
| 25474 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 8/26/2016 | 99203 | $ 104.07 |
| 25475 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 8/26/2016 | 99203 | $ 104.07 |
| 25476 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25477 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25478 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25479 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25480 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25481 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25482 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25483 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25484 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25485 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25486 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25487 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25488 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25489 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25490 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25491 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25492 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25493 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25494 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25495 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25496 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25497 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25498 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25499 | STARRETT CITY MEDICAL, P.C. | 0240149050101026 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25500 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25501 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25502 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25503 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25504 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25505 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25506 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25507 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25508 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25509 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25510 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25511 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25512 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25513 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25514 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25515 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25516 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25517 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25518 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25519 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25520 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25521 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/29/2016 | 99997 | $ 67.60 |
| 25522 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25523 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25524 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25525 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25526 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25527 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25528 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25529 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25530 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25531 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25532 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25533 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25534 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25535 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25536 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25537 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25538 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25539 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25540 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25541 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25542 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25543 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25544 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25545 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25546 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25547 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25548 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25549 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25550 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/29/2016 | 97750 | $ 228.55 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 25551 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25552 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25553 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25554 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25555 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25556 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 8/29/2016 | 97750 | $ 45.71 |
| 25557 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25558 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25559 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25560 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25561 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25562 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25563 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25564 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25565 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25566 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25567 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25568 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25569 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25570 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/29/2016 | 97110 | $ 33.55 |
| 25571 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25572 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25573 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25574 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25575 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25576 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25577 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25578 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25579 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25580 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25581 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25582 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25583 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/29/2016 | 97010 | $ 20.03 |
| 25584 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/29/2016 | 97014 | $ 22.48 |
| 25585 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/29/2016 | 97124 | $ 22.13 |
| 25586 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25587 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25588 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25589 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25590 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25591 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25592 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25593 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25594 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25595 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25596 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25597 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25598 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25599 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25600 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25601 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25602 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25603 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25604 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25605 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25606 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25607 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25608 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25609 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25610 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25611 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25612 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25613 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25614 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25615 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25616 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25617 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25618 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25619 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25620 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25621 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25622 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25623 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25624 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25625 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25626 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25627 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25628 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25629 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25630 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25631 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25632 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25633 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25634 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 8/30/2016 | 99997 | $ 67.60 |
| 25635 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/30/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 25636 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25637 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25638 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25639 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25640 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25641 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25642 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25643 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25644 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25645 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25646 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25647 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25648 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25649 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25650 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25651 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25652 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25653 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25654 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25655 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25656 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25657 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25658 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25659 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25660 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25661 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25662 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25663 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25664 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25665 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25666 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25667 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25668 | STARRETT CITY MEDICAL, P.C. | 0074346060101076 | Bill | 8/30/2016 | 99213 | $ 64.07 |
| 25669 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/30/2016 | 99213 | $ 64.07 |
| 25670 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 8/30/2016 | 99214 | $ 92.98 |
| 25671 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 8/30/2016 | 99214 | $ 92.98 |
| 25672 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 8/30/2016 | 99214 | $ 92.98 |
| 25673 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 8/30/2016 | 99214 | $ 92.98 |
| 25674 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/30/2016 | 99213 | $ 64.07 |
| 25675 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/30/2016 | 99997 | $ 67.60 |
| 25676 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25677 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25678 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25679 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25680 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25681 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25682 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25683 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25684 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25685 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25686 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25687 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25688 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25689 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25690 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25691 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25692 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25693 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 99203 | $ 104.07 |
| 25694 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 95861 | $ 200.00 |
| 25695 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 95903 | $ 240.00 |
| 25696 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 95904 | $ 360.00 |
| 25697 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 99203 | $ 104.07 |
| 25698 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 95861 | $ 200.00 |
| 25699 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 95903 | $ 240.00 |
| 25700 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 95904 | $ 360.00 |
| 25701 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 99203 | $ 104.07 |
| 25702 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 95861 | $ 200.00 |
| 25703 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 95903 | $ 240.00 |
| 25704 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 95904 | $ 240.00 |
| 25705 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/30/2016 | 95934 | $ 120.00 |
| 25706 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/30/2016 | 99203 | $ 104.07 |
| 25707 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/30/2016 | 95861 | $ 200.00 |
| 25708 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/30/2016 | 95903 | $ 240.00 |
| 25709 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 8/30/2016 | 95904 | $ 360.00 |
| 25710 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/30/2016 | 99203 | $ 104.07 |
| 25711 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/30/2016 | 95861 | $ 200.00 |
| 25712 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/30/2016 | 95903 | $ 240.00 |
| 25713 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 8/30/2016 | 95904 | $ 360.00 |
| 25714 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25715 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25716 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25717 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25718 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25719 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25720 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/30/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 25721 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25722 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25723 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25724 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25725 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25726 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25727 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25728 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25729 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/30/2016 | 97010 | $ 20.03 |
| 25730 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/30/2016 | 97014 | $ 22.48 |
| 25731 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/30/2016 | 97124 | $ 22.13 |
| 25732 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/30/2016 | 99204 | $ 148.69 |
| 25733 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/30/2016 | 99204 | $ 148.69 |
| 25734 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 8/30/2016 | 99205 | $ 200.68 |
| 25735 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 8/30/2016 | 99204 | $ 148.69 |
| 25736 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25737 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25738 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25739 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25740 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25741 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25742 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25743 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25744 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25745 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25746 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25747 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25748 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25749 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25750 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25751 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25752 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25753 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25754 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25755 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25756 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25757 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25758 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25759 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25760 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25761 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25762 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25763 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25764 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25765 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25766 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25767 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25768 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25769 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25770 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25771 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25772 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25773 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25774 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25775 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25776 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25777 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25778 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25779 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25780 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25781 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25782 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25783 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25784 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25785 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25786 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25787 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25788 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25789 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25790 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25791 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25792 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25793 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25794 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25795 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25796 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25797 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25798 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25799 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25800 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25801 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25802 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25803 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25804 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25805 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/31/2016 | 97750 | $ 45.71 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 25806 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25807 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25808 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25809 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25810 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25811 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 8/31/2016 | 99997 | $ 67.60 |
| 25812 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25813 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25814 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25815 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25816 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25817 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25818 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25819 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25820 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25821 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25822 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25823 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25824 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25825 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25826 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25827 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25828 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25829 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25830 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25831 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25832 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25833 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25834 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25835 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25836 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25837 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25838 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25839 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25840 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25841 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25842 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25843 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25844 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25845 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25846 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25847 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25848 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25849 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25850 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 8/31/2016 | 97750 | $ 45.71 |
| 25851 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25852 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25853 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25854 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 8/31/2016 | 97010 | $ 20.03 |
| 25855 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 8/31/2016 | 97014 | $ 22.48 |
| 25856 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 8/31/2016 | 97124 | $ 22.13 |
| 25857 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25858 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25859 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25860 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/1/2016 | 99997 | $ 67.60 |
| 25861 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25862 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25863 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25864 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25865 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25866 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25867 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25868 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25869 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25870 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25871 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25872 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25873 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25874 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25875 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25876 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25877 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25878 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25879 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25880 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25881 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25882 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25883 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25884 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25885 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25886 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25887 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25888 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25889 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25890 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/1/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 25891 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25892 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25893 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25894 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25895 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25896 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25897 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25898 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25899 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25900 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25901 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25902 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25903 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25904 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25905 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25906 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25907 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25908 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25909 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25910 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25911 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25912 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25913 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25914 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25915 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25916 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25917 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25918 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25919 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25920 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25921 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25922 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25923 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25924 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25925 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25926 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25927 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25928 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25929 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25930 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25931 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25932 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25933 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25934 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25935 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/1/2016 | 97750 | $ 91.42 |
| 25936 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25937 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25938 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25939 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25940 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25941 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25942 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25943 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25944 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/1/2016 | 97750 | $ 91.42 |
| 25945 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25946 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25947 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25948 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25949 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25950 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25951 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/1/2016 | 97010 | $ 20.03 |
| 25952 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/1/2016 | 97014 | $ 22.48 |
| 25953 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/1/2016 | 97124 | $ 22.13 |
| 25954 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25955 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/1/2016 | 97750 | $ 45.71 |
| 25956 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 25957 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 25958 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 25959 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/2/2016 | 99214 | $ 92.98 |
| 25960 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/2/2016 | 99214 | $ 92.98 |
| 25961 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/2/2016 | 99214 | $ 92.98 |
| 25962 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 9/2/2016 | 99214 | $ 92.98 |
| 25963 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/2/2016 | 99214 | $ 92.98 |
| 25964 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 9/2/2016 | 99214 | $ 92.98 |
| 25965 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/2/2016 | 99214 | $ 92.98 |
| 25966 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 25967 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 25968 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 25969 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 25970 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 25971 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 25972 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 25973 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 25974 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 25975 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/2/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 25976 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 25977 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 25978 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/2/2016 | 99997 | $ 67.60 |
| 25979 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 25980 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 25981 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 25982 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/2/2016 | 99997 | $ 67.60 |
| 25983 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 25984 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 25985 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 25986 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 25987 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 25988 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 25989 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 25990 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 25991 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 25992 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 9/2/2016 | 99997 | $ 67.60 |
| 25993 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 25994 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 25995 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 25996 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 25997 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 25998 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 25999 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 26000 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 26001 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 26002 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 26003 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 26004 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 26005 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/2/2016 | 99213 | $ 64.07 |
| 26006 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 26007 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 26008 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 26009 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 26010 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 26011 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 26012 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 26013 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 26014 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 26015 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 26016 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 26017 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 26018 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/2/2016 | 97010 | $ 20.03 |
| 26019 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/2/2016 | 97014 | $ 22.48 |
| 26020 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/2/2016 | 97124 | $ 22.13 |
| 26021 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/2/2016 | 99203 | $ 104.07 |
| 26022 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26023 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26024 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26025 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 9/6/2016 | 99213 | $ 64.07 |
| 26026 | STARRETT CITY MEDICAL, P.C. | 0316736860101052 | Bill | 9/6/2016 | 99213 | $ 64.07 |
| 26027 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26028 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26029 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26030 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26031 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26032 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26033 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/6/2016 | 99997 | $ 67.60 |
| 26034 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26035 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26036 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26037 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26038 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26039 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26040 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26041 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26042 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26043 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26044 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26045 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26046 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26047 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26048 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26049 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26050 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26051 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26052 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26053 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26054 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26055 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26056 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26057 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26058 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26059 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26060 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/6/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 26061 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26062 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26063 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26064 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26065 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26066 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26067 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26068 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26069 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26070 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26071 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26072 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26073 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26074 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26075 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26076 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26077 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26078 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26079 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26080 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26081 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26082 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26083 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26084 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26085 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26086 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26087 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26088 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26089 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26090 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26091 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/6/2016 | 20551 | $ 100.77 |
| 26092 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/6/2016 | 99213 | $ 64.07 |
| 26093 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 9/6/2016 | 99213 | $ 64.07 |
| 26094 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/6/2016 | 99213 | $ 64.07 |
| 26095 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26096 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26097 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26098 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26099 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26100 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26101 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26102 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26103 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26104 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26105 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26106 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26107 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26108 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26109 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26110 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26111 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26112 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26113 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26114 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26115 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26116 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26117 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26118 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26119 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/6/2016 | 97010 | $ 20.03 |
| 26120 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/6/2016 | 97014 | $ 22.48 |
| 26121 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/6/2016 | 97124 | $ 22.13 |
| 26122 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26123 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26124 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26125 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26126 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26127 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26128 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26129 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26130 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26131 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26132 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26133 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26134 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26135 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26136 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26137 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26138 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26139 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26140 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26141 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26142 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26143 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26144 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26145 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 26146 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26147 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26148 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26149 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/7/2016 | 97110 | $ 20.03 |
| 26150 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26151 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26152 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26153 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26154 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26155 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26156 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26157 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26158 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26159 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26160 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26161 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26162 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26163 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26164 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26165 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26166 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26167 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26168 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26169 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26170 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26171 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26172 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26173 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26174 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26175 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26176 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26177 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26178 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26179 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26180 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26181 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26182 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26183 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26184 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26185 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26186 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26187 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26188 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26189 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26190 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26191 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26192 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26193 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26194 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26195 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26196 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26197 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26198 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26199 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26200 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26201 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26202 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26203 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26204 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26205 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26206 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26207 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26208 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26209 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26210 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26211 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26212 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26213 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26214 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26215 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26216 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26217 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26218 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26219 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26220 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26221 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26222 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26223 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26224 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/7/2016 | 99214 | $ 92.98 |
| 26225 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/7/2016 | 97010 | $ 20.03 |
| 26226 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/7/2016 | 97014 | $ 22.48 |
| 26227 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/7/2016 | 97124 | $ 22.13 |
| 26228 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/7/2016 | 99203 | $ 104.07 |
| 26229 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/7/2016 | 95861 | $ 200.00 |
| 26230 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/7/2016 | 95903 | $ 240.00 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 26231 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/7/2016 | 95904 | $ 240.00 |
| 26232 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/7/2016 | 95934 | $ 120.00 |
| 26233 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 99203 | $ 104.07 |
| 26234 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 95861 | $ 200.00 |
| 26235 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 95903 | $ 60.00 |
| 26236 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 95903 | $ 60.00 |
| 26237 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 95903 | $ 60.00 |
| 26238 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 95903 | $ 60.00 |
| 26239 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 95904 | $ 60.00 |
| 26240 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 95904 | $ 60.00 |
| 26241 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 95904 | $ 60.00 |
| 26242 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 95904 | $ 60.00 |
| 26243 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 95904 | $ 60.00 |
| 26244 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/7/2016 | 95904 | $ 60.00 |
| 26245 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 99213 | $ 104.07 |
| 26246 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 95861 | $ 200.00 |
| 26247 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 95903 | $ 60.00 |
| 26248 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 95903 | $ 60.00 |
| 26249 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 95903 | $ 60.00 |
| 26250 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 95903 | $ 60.00 |
| 26251 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 95904 | $ 60.00 |
| 26252 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 95904 | $ 60.00 |
| 26253 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 95904 | $ 60.00 |
| 26254 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 95904 | $ 60.00 |
| 26255 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 95904 | $ 60.00 |
| 26256 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/7/2016 | 95904 | $ 60.00 |
| 26257 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 9/7/2016 | 99203 | $ 104.07 |
| 26258 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 9/7/2016 | 95861 | $ 200.00 |
| 26259 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 9/7/2016 | 95903 | $ 240.00 |
| 26260 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 9/7/2016 | 95904 | $ 360.00 |
| 26261 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26262 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26263 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/8/2016 | 97110 | $ 33.55 |
| 26264 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26265 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26266 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26267 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26268 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26269 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26270 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26271 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26272 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26273 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26274 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26275 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26276 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26277 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26278 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26279 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26280 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26281 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26282 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26283 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26284 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26285 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26286 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26287 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26288 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26289 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26290 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26291 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26292 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26293 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26294 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26295 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26296 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26297 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26298 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26299 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26300 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26301 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26302 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26303 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26304 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26305 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26306 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26307 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26308 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26309 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26310 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26311 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26312 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26313 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26314 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26315 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/8/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 26316 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26317 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26318 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26319 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26320 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26321 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26322 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26323 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26324 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26325 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26326 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26327 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26328 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26329 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26330 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26331 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26332 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26333 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26334 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26335 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26336 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26337 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26338 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26339 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26340 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26341 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26342 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26343 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26344 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26345 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26346 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26347 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26348 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26349 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26350 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26351 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26352 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26353 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26354 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26355 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26356 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26357 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26358 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26359 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26360 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26361 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26362 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26363 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26364 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26365 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26366 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26367 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26368 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26369 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26370 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26371 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26372 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26373 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26374 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26375 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26376 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26377 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26378 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26379 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26380 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26381 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26382 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26383 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26384 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26385 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26386 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26387 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26388 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26389 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26390 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26391 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26392 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26393 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26394 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26395 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26396 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/8/2016 | 97010 | $ 20.03 |
| 26397 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/8/2016 | 97014 | $ 22.48 |
| 26398 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/8/2016 | 97124 | $ 22.13 |
| 26399 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/8/2016 | 97750 | $ 91.42 |
| 26400 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/8/2016 | 97750 | $ 45.71 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 26401 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26402 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26403 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26404 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26405 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26406 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26407 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/8/2016 | 97750 | $ 45.71 |
| 26408 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26409 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26410 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/9/2016 | 97110 | $ 33.55 |
| 26411 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/9/2016 | 99213 | $ 64.07 |
| 26412 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 9/9/2016 | 20551 | $ 100.77 |
| 26413 | STARRETT CITY MEDICAL, P.C. | 0474610020101021 | Bill | 9/9/2016 | 99213 | $ 64.07 |
| 26414 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26415 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26416 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26417 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/9/2016 | 97110 | $ 20.03 |
| 26418 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26419 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26420 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26421 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26422 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26423 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26424 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26425 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26426 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26427 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26428 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26429 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/9/2016 | 99213 | $ 64.07 |
| 26430 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26431 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26432 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26433 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26434 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26435 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26436 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26437 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26438 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26439 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26440 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26441 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26442 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 9/9/2016 | 99997 | $ 67.60 |
| 26443 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/9/2016 | 99213 | $ 64.07 |
| 26444 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/9/2016 | 99213 | $ 64.07 |
| 26445 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/9/2016 | 99213 | $ 64.07 |
| 26446 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26447 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26448 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26449 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26450 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26451 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26452 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26453 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26454 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26455 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/9/2016 | 99213 | $ 64.07 |
| 26456 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26457 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26458 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26459 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26460 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26461 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26462 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26463 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26464 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26465 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26466 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26467 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26468 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26469 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26470 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26471 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26472 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26473 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26474 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26475 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26476 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/9/2016 | 99213 | $ 64.07 |
| 26477 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26478 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26479 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26480 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26481 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26482 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26483 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26484 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26485 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/9/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 26486 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/9/2016 | 97010 | $ 20.03 |
| 26487 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/9/2016 | 97014 | $ 22.48 |
| 26488 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/9/2016 | 97124 | $ 22.13 |
| 26489 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/11/2016 | 99214 | $ 92.98 |
| 26490 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26491 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26492 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26493 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26494 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26495 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26496 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26497 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26498 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26499 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26500 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26501 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26502 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26503 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26504 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26505 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26506 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26507 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26508 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26509 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26510 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26511 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26512 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26513 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26514 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26515 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26516 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26517 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26518 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26519 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26520 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26521 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26522 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26523 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26524 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26525 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26526 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26527 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26528 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26529 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26530 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26531 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26532 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26533 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26534 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26535 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26536 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26537 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26538 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26539 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26540 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26541 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26542 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26543 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26544 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26545 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26546 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26547 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26548 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26549 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26550 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/12/2016 | 99997 | $ 67.60 |
| 26551 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26552 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26553 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26554 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26555 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26556 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26557 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26558 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26559 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26560 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26561 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26562 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26563 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26564 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26565 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26566 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26567 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26568 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26569 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26570 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/12/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 26571 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26572 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26573 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26574 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26575 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26576 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26577 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26578 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26579 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26580 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26581 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26582 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26583 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26584 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/12/2016 | 97010 | $ 20.03 |
| 26585 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/12/2016 | 97014 | $ 22.48 |
| 26586 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/12/2016 | 97124 | $ 22.13 |
| 26587 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26588 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26589 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26590 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26591 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26592 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26593 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26594 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26595 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26596 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26597 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26598 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26599 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26600 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26601 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26602 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26603 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26604 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26605 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26606 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26607 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26608 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26609 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26610 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26611 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26612 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26613 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26614 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26615 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26616 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26617 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26618 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26619 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26620 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26621 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26622 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26623 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26624 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26625 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26626 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26627 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26628 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26629 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26630 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26631 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26632 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26633 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26634 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26635 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26636 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26637 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26638 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26639 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26640 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26641 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26642 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26643 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26644 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26645 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26646 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26647 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26648 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/13/2016 | 97110 | $ 33.55 |
| 26649 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26650 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26651 | STARRETT CITY MEDICAL, P.C. | 0093460180101085 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26652 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26653 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26654 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26655 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/13/2016 | 99213 | $ 64.07 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 26656 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/13/2016 | 99213 | $ 64.07 |
| 26657 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/13/2016 | 99213 | $ 64.07 |
| 26658 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/13/2016 | 99213 | $ 64.07 |
| 26659 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/13/2016 | 99213 | $ 64.07 |
| 26660 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/13/2016 | 99213 | $ 64.07 |
| 26661 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/13/2016 | 99213 | $ 64.07 |
| 26662 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/13/2016 | 99213 | $ 64.07 |
| 26663 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26664 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26665 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26666 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26667 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26668 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26669 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26670 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26671 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26672 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26673 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26674 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26675 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26676 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26677 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26678 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26679 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26680 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26681 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26682 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26683 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26684 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/13/2016 | 97010 | $ 20.03 |
| 26685 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/13/2016 | 97014 | $ 22.48 |
| 26686 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/13/2016 | 97124 | $ 22.13 |
| 26687 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/13/2016 | 97750 | $ 45.71 |
| 26688 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/13/2016 | 97750 | $ 45.71 |
| 26689 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/13/2016 | 97750 | $ 45.71 |
| 26690 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/13/2016 | 97750 | $ 45.71 |
| 26691 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/13/2016 | 97750 | $ 45.71 |
| 26692 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/13/2016 | 97750 | $ 45.71 |
| 26693 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/13/2016 | 97750 | $ 45.71 |
| 26694 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/13/2016 | 97750 | $ 45.71 |
| 26695 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/13/2016 | 97750 | $ 45.71 |
| 26696 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/13/2016 | 97750 | $ 45.71 |
| 26697 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/13/2016 | 97750 | $ 45.71 |
| 26698 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/13/2016 | 97750 | $ 45.71 |
| 26699 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26700 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26701 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26702 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26703 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26704 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26705 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26706 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26707 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26708 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26709 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26710 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26711 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26712 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26713 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26714 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26715 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26716 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26717 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26718 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26719 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26720 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26721 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26722 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26723 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26724 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26725 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26726 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26727 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26728 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26729 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26730 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26731 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26732 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26733 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26734 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26735 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26736 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26737 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26738 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26739 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26740 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/14/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 26741 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26742 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26743 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26744 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26745 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26746 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26747 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 9/14/2016 | 99997 | $ 67.60 |
| 26748 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26749 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26750 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26751 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26752 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26753 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26754 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26755 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26756 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26757 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26758 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26759 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26760 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26761 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26762 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26763 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26764 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/14/2016 | 97110 | $ 33.55 |
| 26765 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26766 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26767 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26768 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26769 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26770 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26771 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26772 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26773 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26774 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26775 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26776 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26777 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26778 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26779 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26780 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26781 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26782 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26783 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26784 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26785 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26786 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26787 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26788 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26789 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26790 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26791 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26792 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26793 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26794 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26795 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/14/2016 | 97010 | $ 20.03 |
| 26796 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/14/2016 | 97014 | $ 22.48 |
| 26797 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/14/2016 | 97124 | $ 22.13 |
| 26798 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26799 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26800 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/15/2016 | 97110 | $ 33.55 |
| 26801 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26802 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26803 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/15/2016 | 97110 | $ 33.55 |
| 26804 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26805 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26806 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26807 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26808 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26809 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26810 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26811 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26812 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26813 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26814 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26815 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26816 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26817 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26818 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26819 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26820 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26821 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26822 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26823 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26824 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26825 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/15/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 26826 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26827 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26828 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26829 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26830 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26831 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26832 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26833 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26834 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26835 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26836 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26837 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26838 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26839 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26840 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26841 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26842 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26843 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26844 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26845 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26846 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26847 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26848 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26849 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26850 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26851 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26852 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26853 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26854 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26855 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26856 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26857 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26858 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26859 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26860 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26861 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26862 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26863 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26864 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26865 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26866 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26867 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26868 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26869 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26870 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26871 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26872 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26873 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26874 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26875 | STARRETT CITY MEDICAL, P.C. | 0533555190101039 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26876 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/15/2016 | 97750 | $ 45.71 |
| 26877 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/15/2016 | 97750 | $ 45.71 |
| 26878 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 9/15/2016 | 97750 | $ 45.71 |
| 26879 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 9/15/2016 | 97750 | $ 45.71 |
| 26880 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 9/15/2016 | 97750 | $ 45.71 |
| 26881 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 9/15/2016 | 97750 | $ 45.71 |
| 26882 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/15/2016 | 97750 | $ 45.71 |
| 26883 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/15/2016 | 97750 | $ 45.71 |
| 26884 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/15/2016 | 97010 | $ 20.03 |
| 26885 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/15/2016 | 97014 | $ 22.48 |
| 26886 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/15/2016 | 97124 | $ 22.13 |
| 26887 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 9/16/2016 | 20551 | $ 100.77 |
| 26888 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 9/16/2016 | 99213 | $ 64.07 |
| 26889 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 9/16/2016 | 99213 | $ 64.07 |
| 26890 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/16/2016 | 99213 | $ 64.07 |
| 26891 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26892 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26893 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26894 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26895 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26896 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26897 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26898 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26899 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26900 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26901 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26902 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26903 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26904 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26905 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26906 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26907 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26908 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26909 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26910 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 9/16/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 26911 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26912 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26913 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26914 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26915 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26916 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26917 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26918 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26919 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26920 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26921 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26922 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26923 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26924 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26925 | STARRETT CITY MEDICAL, P.C. | 0400626160101034 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26926 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26927 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26928 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26929 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26930 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26931 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26932 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26933 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26934 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26935 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26936 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26937 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26938 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26939 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26940 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26941 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26942 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26943 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26944 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26945 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26946 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26947 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26948 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26949 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26950 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26951 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26952 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26953 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26954 | STARRETT CITY MEDICAL, P.C. | 0451984340101012 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26955 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/16/2016 | 99203 | $ 104.07 |
| 26956 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/16/2016 | 95861 | $ 200.00 |
| 26957 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/16/2016 | 95903 | $ 240.00 |
| 26958 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/16/2016 | 95904 | $ 360.00 |
| 26959 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/16/2016 | 99214 | $ 92.98 |
| 26960 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26961 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26962 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26963 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26964 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26965 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26966 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/16/2016 | 99205 | $ 200.68 |
| 26967 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/16/2016 | 97010 | $ 20.03 |
| 26968 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/16/2016 | 97014 | $ 22.48 |
| 26969 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/16/2016 | 97124 | $ 22.13 |
| 26970 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/16/2016 | 99205 | $ 200.68 |
| 26971 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/16/2016 | 99205 | $ 200.68 |
| 26972 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/16/2016 | 99203 | $ 200.68 |
| 26973 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 26974 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 26975 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 26976 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 26977 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 26978 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 26979 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 26980 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 26981 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 26982 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 26983 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 26984 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 26985 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 26986 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 26987 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 26988 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 26989 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 26990 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 26991 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 26992 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 26993 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 26994 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 26995 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/19/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 26996 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 26997 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 26998 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 26999 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27000 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27001 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27002 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27003 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27004 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27005 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27006 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27007 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27008 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27009 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27010 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27011 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27012 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27013 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27014 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27015 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27016 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27017 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27018 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27019 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27020 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27021 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27022 | STARRETT CITY MEDICAL, P.C. | 0548020370101047 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27023 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27024 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27025 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27026 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27027 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27028 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27029 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27030 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27031 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27032 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27033 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27034 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27035 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27036 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27037 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27038 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27039 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27040 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27041 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27042 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27043 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27044 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27045 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27046 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27047 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27048 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27049 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27050 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/19/2016 | 97010 | $ 20.03 |
| 27051 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/19/2016 | 97014 | $ 22.48 |
| 27052 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/19/2016 | 97124 | $ 22.13 |
| 27053 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27054 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27055 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/20/2016 | 97110 | $ 33.55 |
| 27056 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/20/2016 | 99213 | $ 64.07 |
| 27057 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/20/2016 | 99213 | $ 64.07 |
| 27058 | STARRETT CITY MEDICAL, P.C. | 0438561850101042 | Bill | 9/20/2016 | 99213 | $ 64.07 |
| 27059 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 9/20/2016 | 99213 | $ 64.07 |
| 27060 | STARRETT CITY MEDICAL, P.C. | 0432241060101019 | Bill | 9/20/2016 | 99213 | $ 64.07 |
| 27061 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27062 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27063 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27064 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27065 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27066 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27067 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27068 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27069 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27070 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27071 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27072 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27073 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27074 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27075 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27076 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27077 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27078 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27079 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/20/2016 | 99997 | $ 67.60 |
| 27080 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/20/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 27081 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27082 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27083 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27084 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27085 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27086 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27087 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27088 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27089 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27090 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27091 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27092 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27093 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27094 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27095 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27096 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27097 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27098 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27099 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27100 | STARRETT CITY MEDICAL, P.C. | 0292847680101046 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27101 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27102 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27103 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27104 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27105 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27106 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27107 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27108 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27109 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27110 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27111 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27112 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27113 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27114 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27115 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27116 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27117 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27118 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27119 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27120 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27121 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27122 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27123 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27124 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27125 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27126 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27127 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27128 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27129 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27130 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27131 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27132 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27133 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27134 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27135 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27136 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27137 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27138 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27139 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27140 | STARRETT CITY MEDICAL, P.C. | 0556067470101020 | Bill | 9/20/2016 | 99204 | $ 148.69 |
| 27141 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27142 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27143 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27144 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 9/20/2016 | 99205 | $ 200.68 |
| 27145 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/20/2016 | 99205 | $ 200.68 |
| 27146 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/20/2016 | 99204 | $ 148.69 |
| 27147 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27148 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27149 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27150 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/20/2016 | 97010 | $ 20.03 |
| 27151 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/20/2016 | 97014 | $ 22.48 |
| 27152 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/20/2016 | 97124 | $ 22.13 |
| 27153 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27154 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27155 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27156 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27157 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27158 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27159 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27160 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27161 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27162 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27163 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27164 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27165 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/21/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 27166 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27167 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27168 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27169 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27170 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27171 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27172 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27173 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27174 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27175 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27176 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27177 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27178 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27179 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27180 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27181 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27182 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27183 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27184 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27185 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27186 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27187 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27188 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27189 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27190 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27191 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27192 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27193 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27194 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27195 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27196 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27197 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27198 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27199 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27200 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27201 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27202 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27203 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27204 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27205 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27206 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27207 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27208 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27209 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27210 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27211 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27212 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27213 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27214 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27215 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27216 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27217 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27218 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27219 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27220 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27221 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27222 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27223 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27224 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27225 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27226 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27227 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27228 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27229 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27230 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27231 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27232 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27233 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27234 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27235 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27236 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27237 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27238 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27239 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27240 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27241 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27242 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27243 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27244 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27245 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27246 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27247 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27248 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27249 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27250 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/21/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 27251 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27252 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27253 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27254 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27255 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27256 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27257 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27258 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27259 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27260 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27261 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/21/2016 | 97010 | $ 20.03 |
| 27262 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/21/2016 | 97014 | $ 22.48 |
| 27263 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/21/2016 | 97124 | $ 22.13 |
| 27264 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27265 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/21/2016 | 97750 | $ 45.71 |
| 27266 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27267 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27268 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/22/2016 | 97110 | $ 33.55 |
| 27269 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27270 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27271 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27272 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27273 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27274 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27275 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27276 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27277 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27278 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27279 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27280 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27281 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27282 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27283 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27284 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27285 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27286 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27287 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27288 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27289 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27290 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27291 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27292 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27293 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27294 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27295 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27296 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27297 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27298 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27299 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27300 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27301 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27302 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27303 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27304 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27305 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27306 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27307 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27308 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27309 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27310 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27311 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27312 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27313 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27314 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27315 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27316 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27317 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27318 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27319 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27320 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27321 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27322 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27323 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27324 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27325 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27326 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27327 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27328 | STARRETT CITY MEDICAL, P.C. | 0504229510101013 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27329 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27330 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27331 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27332 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/22/2016 | 99997 | $ 67.60 |
| 27333 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27334 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27335 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/22/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 27336 | STARRETT CITY MEDICAL, P.C. | 0556067470101020 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27337 | STARRETT CITY MEDICAL, P.C. | 0556067470101020 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27338 | STARRETT CITY MEDICAL, P.C. | 0556067470101020 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27339 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/22/2016 | 97010 | $ 20.03 |
| 27340 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/22/2016 | 97014 | $ 22.48 |
| 27341 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/22/2016 | 97124 | $ 22.13 |
| 27342 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27343 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27344 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/23/2016 | 97110 | $ 33.55 |
| 27345 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/23/2016 | 99213 | $ 64.07 |
| 27346 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 9/23/2016 | 99213 | $ 64.07 |
| 27347 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/23/2016 | 99213 | $ 64.07 |
| 27348 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/23/2016 | 99213 | $ 64.07 |
| 27349 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 9/23/2016 | 99213 | $ 64.07 |
| 27350 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27351 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27352 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27353 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/23/2016 | 99997 | $ 67.60 |
| 27354 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27355 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27356 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27357 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27358 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27359 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27360 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27361 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27362 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27363 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27364 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27365 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27366 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27367 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27368 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27369 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27370 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27371 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27372 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27373 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27374 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27375 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/23/2016 | 99213 | $ 64.07 |
| 27376 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27377 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27378 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27379 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27380 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27381 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27382 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27383 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27384 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27385 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27386 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27387 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27388 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27389 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27390 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27391 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27392 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27393 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27394 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27395 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27396 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27397 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27398 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27399 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27400 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27401 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27402 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27403 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27404 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27405 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27406 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/23/2016 | 97750 | $ 45.71 |
| 27407 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/23/2016 | 97750 | $ 45.71 |
| 27408 | STARRETT CITY MEDICAL, P.C. | 0046317280101118 | Bill | 9/23/2016 | 99212 | $ 26.41 |
| 27409 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/23/2016 | 99997 | $ 67.60 |
| 27410 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 9/23/2016 | 99204 | $ 148.69 |
| 27411 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27412 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27413 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27414 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/23/2016 | 97750 | $ 45.71 |
| 27415 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/23/2016 | 97750 | $ 45.71 |
| 27416 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/23/2016 | 97750 | $ 91.42 |
| 27417 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/23/2016 | 97010 | $ 20.03 |
| 27418 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27419 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27420 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/23/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 27421 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/23/2016 | 97014 | $ 22.48 |
| 27422 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/23/2016 | 97124 | $ 22.13 |
| 27423 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/23/2016 | 97750 | $ 45.71 |
| 27424 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/23/2016 | 97750 | $ 45.71 |
| 27425 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/23/2016 | 97750 | $ 45.71 |
| 27426 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/23/2016 | 97750 | $ 45.71 |
| 27427 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27428 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27429 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27430 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27431 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27432 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27433 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27434 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27435 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27436 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27437 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27438 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27439 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27440 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27441 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27442 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27443 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27444 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27445 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27446 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27447 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27448 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27449 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27450 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27451 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27452 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27453 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27454 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27455 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27456 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27457 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27458 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27459 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27460 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27461 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27462 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27463 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27464 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27465 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27466 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/26/2016 | 99997 | $ 67.60 |
| 27467 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27468 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27469 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27470 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27471 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27472 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27473 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27474 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27475 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27476 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27477 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27478 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27479 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27480 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27481 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27482 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27483 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27484 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27485 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27486 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27487 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27488 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/26/2016 | 97010 | $ 20.03 |
| 27489 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/26/2016 | 97014 | $ 22.48 |
| 27490 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/26/2016 | 97124 | $ 22.13 |
| 27491 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27492 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27493 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/27/2016 | 97110 | $ 33.55 |
| 27494 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27495 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27496 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27497 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27498 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27499 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27500 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27501 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27502 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27503 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27504 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27505 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/27/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 27506 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27507 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27508 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27509 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27510 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27511 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27512 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27513 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27514 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27515 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27516 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27517 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27518 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27519 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27520 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27521 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27522 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27523 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27524 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27525 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27526 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27527 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27528 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27529 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27530 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27531 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27532 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27533 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27534 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27535 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27536 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27537 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27538 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27539 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27540 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27541 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27542 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27543 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27544 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27545 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27546 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27547 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27548 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27549 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27550 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27551 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27552 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27553 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/27/2016 | 97750 | $ 91.42 |
| 27554 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27555 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27556 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27557 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/27/2016 | 99997 | $ 67.60 |
| 27558 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27559 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27560 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27561 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27562 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27563 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27564 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/27/2016 | 97010 | $ 20.03 |
| 27565 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/27/2016 | 97014 | $ 22.48 |
| 27566 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/27/2016 | 97124 | $ 22.13 |
| 27567 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/27/2016 | 97750 | $ 45.71 |
| 27568 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/27/2016 | 97750 | $ 45.71 |
| 27569 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 9/27/2016 | 97750 | $ 45.71 |
| 27570 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 9/27/2016 | 97750 | $ 45.71 |
| 27571 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27572 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27573 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 9/28/2016 | 97110 | $ 33.55 |
| 27574 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27575 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27576 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27577 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27578 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27579 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27580 | STARRETT CITY MEDICAL, P.C. | 0163323350101084 | Bill | 9/28/2016 | 99997 | $ 67.60 |
| 27581 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27582 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27583 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27584 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27585 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27586 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27587 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27588 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27589 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27590 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/28/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 27591 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27592 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27593 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27594 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27595 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27596 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27597 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27598 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27599 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27600 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27601 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27602 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 9/28/2016 | 99997 | $ 67.60 |
| 27603 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27604 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27605 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27606 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27607 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27608 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27609 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27610 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27611 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27612 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27613 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27614 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27615 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27616 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27617 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27618 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27619 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27620 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27621 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27622 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27623 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27624 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27625 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27626 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27627 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27628 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27629 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27630 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27631 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27632 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27633 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27634 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27635 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27636 | STARRETT CITY MEDICAL, P.C. | 0556067470101020 | Bill | 9/28/2016 | 97010 | $ 20.03 |
| 27637 | STARRETT CITY MEDICAL, P.C. | 0556067470101020 | Bill | 9/28/2016 | 97014 | $ 22.48 |
| 27638 | STARRETT CITY MEDICAL, P.C. | 0556067470101020 | Bill | 9/28/2016 | 97124 | $ 22.13 |
| 27639 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27640 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27641 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27642 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27643 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27644 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27645 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27646 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27647 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27648 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27649 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27650 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27651 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27652 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27653 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27654 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27655 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27656 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27657 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27658 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27659 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27660 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27661 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27662 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27663 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27664 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27665 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27666 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27667 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27668 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27669 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27670 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27671 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27672 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27673 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27674 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27675 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/29/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 27676 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27677 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27678 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27679 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27680 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27681 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27682 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27683 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27684 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27685 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27686 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27687 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27688 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27689 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27690 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27691 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27692 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27693 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27694 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27695 | STARRETT CITY MEDICAL, P.C. | 0395700790101024 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27696 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/29/2016 | 97750 | $ 91.42 |
| 27697 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27698 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27699 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27700 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27701 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27702 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27703 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27704 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27705 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27706 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/29/2016 | 97010 | $ 20.03 |
| 27707 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/29/2016 | 97014 | $ 22.48 |
| 27708 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 9/29/2016 | 97124 | $ 22.13 |
| 27709 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/29/2016 | 97750 | $ 45.71 |
| 27710 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/29/2016 | 97750 | $ 45.71 |
| 27711 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2016 | 95851 | $ 45.71 |
| 27712 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2016 | 95851 | $ 45.71 |
| 27713 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2016 | 95851 | $ 45.71 |
| 27714 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2016 | 95851 | $ 45.71 |
| 27715 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2016 | 95851 | $ 45.71 |
| 27716 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2016 | 95851 | $ 45.71 |
| 27717 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2016 | 95851 | $ 45.71 |
| 27718 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2016 | 95831 | $ 43.60 |
| 27719 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2016 | 95831 | $ 43.60 |
| 27720 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2016 | 95831 | $ 43.60 |
| 27721 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2016 | 95831 | $ 43.60 |
| 27722 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2016 | 95831 | $ 43.60 |
| 27723 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 97010 | $ 20.03 |
| 27724 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 97014 | $ 22.48 |
| 27725 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 97124 | $ 22.13 |
| 27726 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/30/2016 | 97010 | $ 20.03 |
| 27727 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/30/2016 | 97014 | $ 22.48 |
| 27728 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 9/30/2016 | 97124 | $ 22.13 |
| 27729 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/30/2016 | 97010 | $ 20.03 |
| 27730 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/30/2016 | 97014 | $ 22.48 |
| 27731 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/30/2016 | 97124 | $ 22.13 |
| 27732 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/30/2016 | 97010 | $ 20.03 |
| 27733 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/30/2016 | 97014 | $ 22.48 |
| 27734 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 9/30/2016 | 97124 | $ 22.13 |
| 27735 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/30/2016 | 97010 | $ 20.03 |
| 27736 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/30/2016 | 97014 | $ 22.48 |
| 27737 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/30/2016 | 97124 | $ 22.13 |
| 27738 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 9/30/2016 | 97010 | $ 20.03 |
| 27739 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 9/30/2016 | 97014 | $ 22.48 |
| 27740 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 9/30/2016 | 97124 | $ 22.13 |
| 27741 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/30/2016 | 97010 | $ 20.03 |
| 27742 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/30/2016 | 97014 | $ 22.48 |
| 27743 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 9/30/2016 | 97124 | $ 22.13 |
| 27744 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/30/2016 | 97010 | $ 20.03 |
| 27745 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/30/2016 | 97014 | $ 22.48 |
| 27746 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 9/30/2016 | 97124 | $ 22.13 |
| 27747 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/30/2016 | 97010 | $ 20.03 |
| 27748 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/30/2016 | 97014 | $ 22.48 |
| 27749 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 9/30/2016 | 97124 | $ 22.13 |
| 27750 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/30/2016 | 97010 | $ 20.03 |
| 27751 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/30/2016 | 97014 | $ 22.48 |
| 27752 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/30/2016 | 97124 | $ 22.13 |
| 27753 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/30/2016 | 99203 | $ 104.07 |
| 27754 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/30/2016 | 95861 | $ 200.00 |
| 27755 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/30/2016 | 95903 | $ 240.00 |
| 27756 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 9/30/2016 | 95904 | $ 360.00 |
| 27757 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/30/2016 | 99997 | $ 67.60 |
| 27758 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/30/2016 | 99203 | $ 104.07 |
| 27759 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/30/2016 | 95861 | $ 200.00 |
| 27760 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/30/2016 | 95903 | $ 240.00 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE | |
| 27761 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/30/2016 | 95904 | $ | 240.00 |
| 27762 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 9/30/2016 | 95934 | $ | 120.00 |
| 27763 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 99203 | $ | 104.07 |
| 27764 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 95861 | $ | 200.00 |
| 27765 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 95903 | $ | 60.00 |
| 27766 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 95903 | $ | 60.00 |
| 27767 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 95903 | $ | 60.00 |
| 27768 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 95903 | $ | 60.00 |
| 27769 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 95904 | $ | 60.00 |
| 27770 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 95904 | $ | 60.00 |
| 27771 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 95904 | $ | 60.00 |
| 27772 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 95904 | $ | 60.00 |
| 27773 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 95934 | $ | 60.00 |
| 27774 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 9/30/2016 | 95934 | $ | 60.00 |
| 27775 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 9/30/2016 | 99213 | $ | 64.07 |
| 27776 | STARRETT CITY MEDICAL, P.C. | 0533056330101013 | Bill | 9/30/2016 | 99213 | $ | 64.07 |
| 27777 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 9/30/2016 | 99213 | $ | 64.07 |
| 27778 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 9/30/2016 | 99213 | $ | 64.07 |
| 27779 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/30/2016 | 97010 | $ | 20.03 |
| 27780 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/30/2016 | 97014 | $ | 22.48 |
| 27781 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 9/30/2016 | 97124 | $ | 22.13 |
| 27782 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 9/30/2016 | 99203 | $ | 104.07 |
| 27783 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 9/30/2016 | 99203 | $ | 104.07 |
| 27784 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 9/30/2016 | 99203 | $ | 104.07 |
| 27785 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 9/30/2016 | 97010 | $ | 20.03 |
| 27786 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 9/30/2016 | 97014 | $ | 22.48 |
| 27787 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 9/30/2016 | 97124 | $ | 22.13 |
| 27788 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27789 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27790 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27791 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27792 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27793 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27794 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27795 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27796 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27797 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27798 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27799 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27800 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27801 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27802 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27803 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27804 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27805 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27806 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27807 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27808 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27809 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27810 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27811 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27812 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27813 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27814 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27815 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27816 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27817 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27818 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27819 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27820 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27821 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/3/2016 | 99997 | $ | 67.60 |
| 27822 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27823 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27824 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27825 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/3/2016 | 99997 | $ | 67.60 |
| 27826 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27827 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27828 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27829 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27830 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27831 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27832 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27833 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27834 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27835 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27836 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27837 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27838 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27839 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27840 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27841 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27842 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/3/2016 | 97014 | $ | 22.48 |
| 27843 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/3/2016 | 97124 | $ | 22.13 |
| 27844 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/3/2016 | 97010 | $ | 20.03 |
| 27845 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/3/2016 | 97014 | $ | 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 27846 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/3/2016 | 97124 | $ 22.13 |
| 27847 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/3/2016 | 97010 | $ 20.03 |
| 27848 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/3/2016 | 97014 | $ 22.48 |
| 27849 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/3/2016 | 97124 | $ 22.13 |
| 27850 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 10/3/2016 | 97010 | $ 20.03 |
| 27851 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 10/3/2016 | 97014 | $ 22.48 |
| 27852 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 10/3/2016 | 97124 | $ 22.13 |
| 27853 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/3/2016 | 97010 | $ 20.03 |
| 27854 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/3/2016 | 97014 | $ 22.48 |
| 27855 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/3/2016 | 97124 | $ 22.13 |
| 27856 | STARRETT CITY MEDICAL, P.C. | 0315053590101035 | Bill | 10/4/2016 | 99213 | $ 64.07 |
| 27857 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27858 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27859 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27860 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27861 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27862 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27863 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27864 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27865 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27866 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27867 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27868 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27869 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27870 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27871 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27872 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27873 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27874 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27875 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27876 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27877 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27878 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27879 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27880 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27881 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27882 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27883 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27884 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27885 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27886 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27887 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27888 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27889 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27890 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27891 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27892 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27893 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27894 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27895 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27896 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27897 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27898 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27899 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27900 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27901 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27902 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27903 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27904 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27905 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27906 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27907 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27908 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27909 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27910 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/4/2016 | 99997 | $ 67.60 |
| 27911 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27912 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27913 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27914 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27915 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27916 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27917 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27918 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27919 | STARRETT CITY MEDICAL, P.C. | 0557343400101029 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27920 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27921 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27922 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27923 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27924 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27925 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27926 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27927 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27928 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27929 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27930 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 10/4/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 27931 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/4/2016 | 99213 | $ 64.07 |
| 27932 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/4/2016 | 99213 | $ 64.07 |
| 27933 | STARRETT CITY MEDICAL, P.C. | 0332539080101039 | Bill | 10/4/2016 | 99213 | $ 64.07 |
| 27934 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/4/2016 | 99213 | $ 64.07 |
| 27935 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/4/2016 | 99213 | $ 64.07 |
| 27936 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27937 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27938 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27939 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27940 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27941 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27942 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27943 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27944 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27945 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27946 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27947 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27948 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27949 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27950 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27951 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27952 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27953 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27954 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27955 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27956 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27957 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/4/2016 | 97010 | $ 20.03 |
| 27958 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/4/2016 | 97014 | $ 22.48 |
| 27959 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/4/2016 | 97124 | $ 22.13 |
| 27960 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27961 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27962 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 27963 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27964 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27965 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27966 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27967 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 27968 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27969 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27970 | STARRETT CITY MEDICAL, P.C. | 0454901360101042 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 27971 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27972 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27973 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 27974 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27975 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27976 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 27977 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27978 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27979 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 27980 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27981 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27982 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 27983 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27984 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27985 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 27986 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27987 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27988 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 27989 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27990 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27991 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 27992 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27993 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27994 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 27995 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27996 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27997 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 27998 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 27999 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 28000 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 28001 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 28002 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 28003 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 28004 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 28005 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 28006 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/5/2016 | 97750 | $ 91.42 |
| 28007 | STARRETT CITY MEDICAL, P.C. | 0556067470101020 | Bill | 10/5/2016 | 99997 | $ 67.60 |
| 28008 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 28009 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 28010 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 28011 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 28012 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 28013 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 28014 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 28015 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/5/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 28016 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 28017 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 28018 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 28019 | STARRETT CITY MEDICAL, P.C. | 0517512120101027 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 28020 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/5/2016 | 97010 | $ 20.03 |
| 28021 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/5/2016 | 97014 | $ 22.48 |
| 28022 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/5/2016 | 97124 | $ 22.13 |
| 28023 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28024 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28025 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28026 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28027 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28028 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28029 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28030 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28031 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28032 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28033 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28034 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28035 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28036 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28037 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28038 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28039 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28040 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28041 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28042 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28043 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28044 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28045 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28046 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28047 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28048 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28049 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28050 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28051 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28052 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28053 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28054 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28055 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28056 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28057 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28058 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28059 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28060 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28061 | STARRETT CITY MEDICAL, P.C. | 0267179800101040 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28062 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/6/2016 | 97750 | $ 45.71 |
| 28063 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/6/2016 | 97750 | $ 45.71 |
| 28064 | STARRETT CITY MEDICAL, P.C. | 0556067470101020 | Bill | 10/6/2016 | 97750 | $ 45.71 |
| 28065 | STARRETT CITY MEDICAL, P.C. | 0556067470101020 | Bill | 10/6/2016 | 97750 | $ 45.71 |
| 28066 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/6/2016 | 97750 | $ 45.71 |
| 28067 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/6/2016 | 97750 | $ 45.71 |
| 28068 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/6/2016 | 97750 | $ 91.42 |
| 28069 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/6/2016 | 97750 | $ 45.71 |
| 28070 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/6/2016 | 97750 | $ 45.71 |
| 28071 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28072 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28073 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28074 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28075 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28076 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28077 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28078 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28079 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28080 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28081 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28082 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28083 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28084 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28085 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28086 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28087 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28088 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28089 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/6/2016 | 97750 | $ 45.71 |
| 28090 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/6/2016 | 97750 | $ 45.71 |
| 28091 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/6/2016 | 97010 | $ 20.03 |
| 28092 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/6/2016 | 97014 | $ 22.48 |
| 28093 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/6/2016 | 97124 | $ 22.13 |
| 28094 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28095 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28096 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28097 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28098 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28099 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28100 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 28101 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28102 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28103 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28104 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28105 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28106 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28107 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28108 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28109 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28110 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28111 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28112 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/7/2016 | 97140 | $ 35.74 |
| 28113 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28114 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28115 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28116 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28117 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28118 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28119 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28120 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28121 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28122 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28123 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28124 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28125 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28126 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28127 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28128 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28129 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28130 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28131 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28132 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/7/2016 | 99213 | $ 64.07 |
| 28133 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/7/2016 | 99213 | $ 64.07 |
| 28134 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28135 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28136 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28137 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/7/2016 | 99203 | $ 104.07 |
| 28138 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28139 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28140 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28141 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/7/2016 | 97010 | $ 20.03 |
| 28142 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/7/2016 | 97014 | $ 22.48 |
| 28143 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/7/2016 | 97124 | $ 22.13 |
| 28144 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/7/2016 | 95861 | $ 200.00 |
| 28145 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/7/2016 | 95903 | $ 240.00 |
| 28146 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/7/2016 | 95904 | $ 360.00 |
| 28147 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 95861 | $ 200.00 |
| 28148 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 95903 | $ 60.00 |
| 28149 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 95903 | $ 60.00 |
| 28150 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 95903 | $ 60.00 |
| 28151 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 95903 | $ 60.00 |
| 28152 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 95904 | $ 60.00 |
| 28153 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 95904 | $ 60.00 |
| 28154 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 95904 | $ 60.00 |
| 28155 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 95904 | $ 60.00 |
| 28156 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 95934 | $ 60.00 |
| 28157 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/7/2016 | 95934 | $ 60.00 |
| 28158 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 95861 | $ 200.00 |
| 28159 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 95903 | $ 60.00 |
| 28160 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 95903 | $ 60.00 |
| 28161 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 95903 | $ 60.00 |
| 28162 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 95903 | $ 60.00 |
| 28163 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 95904 | $ 60.00 |
| 28164 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 95904 | $ 60.00 |
| 28165 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 95904 | $ 60.00 |
| 28166 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 95904 | $ 60.00 |
| 28167 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 95904 | $ 60.00 |
| 28168 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/7/2016 | 95904 | $ 60.00 |
| 28169 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/9/2016 | 99213 | $ 64.07 |
| 28170 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28171 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28172 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28173 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28174 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28175 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28176 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28177 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28178 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28179 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28180 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28181 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28182 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28183 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28184 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28185 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/10/2016 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 28186 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28187 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28188 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28189 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28190 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28191 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28192 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28193 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/10/2016 | 99997 | $ 67.60 |
| 28194 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28195 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28196 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28197 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28198 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28199 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28200 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28201 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28202 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28203 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28204 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28205 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28206 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28207 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28208 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28209 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/10/2016 | 99997 | $ 67.60 |
| 28210 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28211 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28212 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28213 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28214 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28215 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28216 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28217 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28218 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28219 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/10/2016 | 97010 | $ 20.03 |
| 28220 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/10/2016 | 97014 | $ 22.48 |
| 28221 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/10/2016 | 97124 | $ 22.13 |
| 28222 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28223 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28224 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28225 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28226 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28227 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28228 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28229 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28230 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28231 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28232 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28233 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28234 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28235 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28236 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28237 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28238 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28239 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28240 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28241 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28242 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28243 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28244 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28245 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28246 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28247 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28248 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28249 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28250 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28251 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28252 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28253 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28254 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28255 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28256 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28257 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28258 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28259 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28260 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28261 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28262 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28263 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28264 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28265 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28266 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28267 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28268 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28269 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28270 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/11/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 28271 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28272 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28273 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28274 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28275 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28276 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28277 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28278 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28279 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28280 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28281 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/11/2016 | 99213 | $ 64.07 |
| 28282 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/11/2016 | 99213 | $ 64.07 |
| 28283 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/11/2016 | 99213 | $ 64.07 |
| 28284 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/11/2016 | 99213 | $ 64.07 |
| 28285 | STARRETT CITY MEDICAL, P.C. | 0420938710101018 | Bill | 10/11/2016 | 99213 | $ 64.07 |
| 28286 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 10/11/2016 | 99213 | $ 64.07 |
| 28287 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28288 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28289 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28290 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28291 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28292 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28293 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28294 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28295 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28296 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28297 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28298 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28299 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28300 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28301 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28302 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28303 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28304 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28305 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28306 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28307 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28308 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/11/2016 | 99203 | $ 104.07 |
| 28309 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/11/2016 | 99203 | $ 104.07 |
| 28310 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/11/2016 | 97010 | $ 20.03 |
| 28311 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/11/2016 | 97014 | $ 22.48 |
| 28312 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/11/2016 | 97124 | $ 22.13 |
| 28313 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28314 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28315 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28316 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28317 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28318 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28319 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28320 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28321 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28322 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28323 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28324 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28325 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28326 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28327 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28328 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28329 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28330 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28331 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28332 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28333 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28334 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28335 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28336 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28337 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28338 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28339 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28340 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28341 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28342 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28343 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28344 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28345 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28346 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28347 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28348 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28349 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28350 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28351 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28352 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28353 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28354 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28355 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/13/2016 | 97124 | $ 22.13 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 28356 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28357 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28358 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28359 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28360 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28361 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28362 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/13/2016 | 99997 | $ 67.60 |
| 28363 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28364 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28365 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28366 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28367 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28368 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28369 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28370 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28371 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28372 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28373 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28374 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28375 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28376 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28377 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28378 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28379 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28380 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28381 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28382 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28383 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28384 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28385 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28386 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28387 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/13/2016 | 97010 | $ 20.03 |
| 28388 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/13/2016 | 97014 | $ 22.48 |
| 28389 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/13/2016 | 97124 | $ 22.13 |
| 28390 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28391 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28392 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28393 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28394 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28395 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28396 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28397 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28398 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28399 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28400 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28401 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28402 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28403 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28404 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28405 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28406 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28407 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28408 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28409 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28410 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28411 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28412 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28413 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28414 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28415 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28416 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28417 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28418 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28419 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28420 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28421 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28422 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28423 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28424 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28425 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28426 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28427 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28428 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28429 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28430 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/14/2016 | 99213 | $ 64.07 |
| 28431 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/14/2016 | 99213 | $ 64.07 |
| 28432 | STARRETT CITY MEDICAL, P.C. | 0501586020101038 | Bill | 10/14/2016 | 99213 | $ 64.07 |
| 28433 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/14/2016 | 99213 | $ 64.07 |
| 28434 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/14/2016 | 99213 | $ 64.07 |
| 28435 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/14/2016 | 99213 | $ 64.07 |
| 28436 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/14/2016 | 99213 | $ 64.07 |
| 28437 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/14/2016 | 99213 | $ 64.07 |
| 28438 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/14/2016 | 99213 | $ 64.07 |
| 28439 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28440 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/14/2016 | 97110 | $ 33.55 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 28441 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28442 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28443 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28444 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28445 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28446 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28447 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28448 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28449 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28450 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28451 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28452 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28453 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28454 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28455 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28456 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28457 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28458 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28459 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/14/2016 | 97010 | $ 20.03 |
| 28460 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/14/2016 | 97014 | $ 22.48 |
| 28461 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/14/2016 | 97124 | $ 22.13 |
| 28462 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/14/2016 | 99203 | $ 104.07 |
| 28463 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/14/2016 | 99203 | $ 104.07 |
| 28464 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/14/2016 | 99203 | $ 104.07 |
| 28465 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/14/2016 | 97750 | $ 91.42 |
| 28466 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/14/2016 | 97750 | $ 45.71 |
| 28467 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/14/2016 | 97750 | $ 45.71 |
| 28468 | STARRETT CITY MEDICAL, P.C. | 0477573070101043 | Bill | 10/14/2016 | 99203 | $ 104.07 |
| 28469 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/14/2016 | 97750 | $ 45.71 |
| 28470 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/14/2016 | 97750 | $ 45.71 |
| 28471 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/14/2016 | 99203 | $ 104.07 |
| 28472 | STARRETT CITY MEDICAL, P.C. | 0093275120101072 | Bill | 10/14/2016 | 99203 | $ 104.07 |
| 28473 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28474 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28475 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28476 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28477 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28478 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28479 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28480 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28481 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28482 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28483 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28484 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28485 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28486 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28487 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28488 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28489 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28490 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28491 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28492 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28493 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28494 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28495 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28496 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28497 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28498 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28499 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28500 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28501 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28502 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28503 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28504 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/17/2016 | 99997 | $ 67.60 |
| 28505 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28506 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28507 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28508 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28509 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28510 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28511 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28512 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28513 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28514 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28515 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28516 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28517 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28518 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28519 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28520 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28521 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28522 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/17/2016 | 97010 | $ 20.03 |
| 28523 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/17/2016 | 97014 | $ 22.48 |
| 28524 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/17/2016 | 97124 | $ 22.13 |
| 28525 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/17/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE | |
| 28526 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/17/2016 | 97014 | $ | 22.48 |
| 28527 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/17/2016 | 97124 | $ | 22.13 |
| 28528 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/17/2016 | 97010 | $ | 20.03 |
| 28529 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/17/2016 | 97014 | $ | 22.48 |
| 28530 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/17/2016 | 97124 | $ | 22.13 |
| 28531 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/17/2016 | 97010 | $ | 20.03 |
| 28532 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/17/2016 | 97014 | $ | 22.48 |
| 28533 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/17/2016 | 97124 | $ | 22.13 |
| 28534 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/17/2016 | 97010 | $ | 20.03 |
| 28535 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/17/2016 | 97014 | $ | 22.48 |
| 28536 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/17/2016 | 97124 | $ | 22.13 |
| 28537 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/17/2016 | 99997 | $ | 67.60 |
| 28538 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/17/2016 | 97010 | $ | 20.03 |
| 28539 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/17/2016 | 97014 | $ | 22.48 |
| 28540 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/17/2016 | 97124 | $ | 22.13 |
| 28541 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/17/2016 | 97010 | $ | 20.03 |
| 28542 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/17/2016 | 97014 | $ | 22.48 |
| 28543 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/17/2016 | 97124 | $ | 22.13 |
| 28544 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/17/2016 | 97010 | $ | 20.03 |
| 28545 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/17/2016 | 97014 | $ | 22.48 |
| 28546 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/17/2016 | 97124 | $ | 22.13 |
| 28547 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/17/2016 | 97010 | $ | 20.03 |
| 28548 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/17/2016 | 97014 | $ | 22.48 |
| 28549 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/17/2016 | 97124 | $ | 22.13 |
| 28550 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/17/2016 | 99997 | $ | 67.60 |
| 28551 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/17/2016 | 97010 | $ | 20.03 |
| 28552 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/17/2016 | 97014 | $ | 22.48 |
| 28553 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/17/2016 | 97124 | $ | 22.13 |
| 28554 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/17/2016 | 97010 | $ | 20.03 |
| 28555 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/17/2016 | 97014 | $ | 22.48 |
| 28556 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/17/2016 | 97124 | $ | 22.13 |
| 28557 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/17/2016 | 97010 | $ | 20.03 |
| 28558 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/17/2016 | 97014 | $ | 22.48 |
| 28559 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/17/2016 | 97124 | $ | 22.13 |
| 28560 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/17/2016 | 99203 | $ | 104.07 |
| 28561 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/17/2016 | 95861 | $ | 200.00 |
| 28562 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/17/2016 | 95903 | $ | 240.00 |
| 28563 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/17/2016 | 95904 | $ | 360.00 |
| 28564 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/17/2016 | 99203 | $ | 104.07 |
| 28565 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/17/2016 | 95861 | $ | 200.00 |
| 28566 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/17/2016 | 95903 | $ | 240.00 |
| 28567 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/17/2016 | 95904 | $ | 360.00 |
| 28568 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 10/17/2016 | 99203 | $ | 104.07 |
| 28569 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 10/17/2016 | 95861 | $ | 200.00 |
| 28570 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 10/17/2016 | 95903 | $ | 240.00 |
| 28571 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 10/17/2016 | 95904 | $ | 360.00 |
| 28572 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/17/2016 | 99203 | $ | 104.07 |
| 28573 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/17/2016 | 95861 | $ | 200.00 |
| 28574 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/17/2016 | 95903 | $ | 240.00 |
| 28575 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/17/2016 | 95904 | $ | 360.00 |
| 28576 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/17/2016 | 97010 | $ | 20.03 |
| 28577 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/17/2016 | 97014 | $ | 22.48 |
| 28578 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/17/2016 | 97124 | $ | 22.13 |
| 28579 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 99203 | $ | 104.07 |
| 28580 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 95861 | $ | 200.00 |
| 28581 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 95903 | $ | 60.00 |
| 28582 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 95903 | $ | 60.00 |
| 28583 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 95903 | $ | 60.00 |
| 28584 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 95903 | $ | 60.00 |
| 28585 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 95904 | $ | 60.00 |
| 28586 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 95904 | $ | 60.00 |
| 28587 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 95904 | $ | 60.00 |
| 28588 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 95904 | $ | 60.00 |
| 28589 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 95904 | $ | 60.00 |
| 28590 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/17/2016 | 95904 | $ | 60.00 |
| 28591 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/18/2016 | 97010 | $ | 20.03 |
| 28592 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/18/2016 | 97014 | $ | 22.48 |
| 28593 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/18/2016 | 97124 | $ | 22.13 |
| 28594 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/18/2016 | 97010 | $ | 20.03 |
| 28595 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/18/2016 | 97014 | $ | 22.48 |
| 28596 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/18/2016 | 97124 | $ | 22.13 |
| 28597 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/18/2016 | 97010 | $ | 20.03 |
| 28598 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/18/2016 | 97014 | $ | 22.48 |
| 28599 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/18/2016 | 97124 | $ | 22.13 |
| 28600 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/18/2016 | 97010 | $ | 20.03 |
| 28601 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/18/2016 | 97014 | $ | 22.48 |
| 28602 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/18/2016 | 97124 | $ | 22.13 |
| 28603 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/18/2016 | 97010 | $ | 20.03 |
| 28604 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/18/2016 | 97014 | $ | 22.48 |
| 28605 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/18/2016 | 97124 | $ | 22.13 |
| 28606 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/18/2016 | 97010 | $ | 20.03 |
| 28607 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/18/2016 | 97014 | $ | 22.48 |
| 28608 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/18/2016 | 97124 | $ | 22.13 |
| 28609 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/18/2016 | 97010 | $ | 20.03 |
| 28610 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/18/2016 | 97014 | $ | 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit “1” Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 28611 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28612 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28613 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28614 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28615 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28616 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28617 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28618 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28619 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28620 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/18/2016 | 99997 | $ 67.60 |
| 28621 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28622 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28623 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28624 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28625 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28626 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28627 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28628 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28629 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28630 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28631 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28632 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28633 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28634 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28635 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28636 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28637 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28638 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28639 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28640 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28641 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28642 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28643 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28644 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28645 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28646 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28647 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28648 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28649 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28650 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28651 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28652 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28653 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28654 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28655 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28656 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28657 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28658 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28659 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28660 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28661 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28662 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28663 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28664 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28665 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28666 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/18/2016 | 99203 | $ 104.07 |
| 28667 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28668 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28669 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28670 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/18/2016 | 97010 | $ 20.03 |
| 28671 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/18/2016 | 97014 | $ 22.48 |
| 28672 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/18/2016 | 97124 | $ 22.13 |
| 28673 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28674 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28675 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28676 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28677 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28678 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28679 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28680 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28681 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28682 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/19/2016 | 99997 | $ 64.64 |
| 28683 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28684 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28685 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28686 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28687 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28688 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28689 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28690 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28691 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28692 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28693 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28694 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28695 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/19/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 28696 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28697 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28698 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/19/2016 | 99997 | $ 67.60 |
| 28699 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28700 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28701 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28702 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28703 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28704 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28705 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28706 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28707 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28708 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28709 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28710 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28711 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28712 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28713 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28714 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28715 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28716 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28717 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28718 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28719 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28720 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/19/2016 | 97010 | $ 20.03 |
| 28721 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/19/2016 | 97014 | $ 22.48 |
| 28722 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/19/2016 | 97124 | $ 22.13 |
| 28723 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28724 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28725 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28726 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28727 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28728 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28729 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28730 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28731 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28732 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28733 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28734 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28735 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28736 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28737 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28738 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/20/2016 | 99997 | $ 67.60 |
| 28739 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28740 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28741 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28742 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28743 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28744 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28745 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28746 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28747 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28748 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28749 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28750 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28751 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28752 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28753 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28754 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28755 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28756 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28757 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28758 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28759 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28760 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28761 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28762 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28763 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28764 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28765 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28766 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/20/2016 | 97750 | $ 45.71 |
| 28767 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/20/2016 | 97750 | $ 45.71 |
| 28768 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/20/2016 | 97750 | $ 45.71 |
| 28769 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/20/2016 | 97750 | $ 45.71 |
| 28770 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28771 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28772 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28773 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28774 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28775 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28776 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28777 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28778 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28779 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/20/2016 | 97750 | $ 45.71 |
| 28780 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/20/2016 | 97750 | $ 45.71 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 28781 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28782 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28783 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28784 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28785 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28786 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28787 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28788 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28789 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28790 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/20/2016 | 95851 | $ 91.42 |
| 28791 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28792 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28793 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28794 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97750 | $ 45.71 |
| 28795 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97750 | $ 45.71 |
| 28796 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97750 | $ 45.71 |
| 28797 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97750 | $ 45.71 |
| 28798 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97750 | $ 45.71 |
| 28799 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97750 | $ 45.71 |
| 28800 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/20/2016 | 97750 | $ 91.42 |
| 28801 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28802 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28803 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28804 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97010 | $ 20.03 |
| 28805 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97014 | $ 22.48 |
| 28806 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/20/2016 | 97124 | $ 22.13 |
| 28807 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/20/2016 | 95831 | $ 87.20 |
| 28808 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 10/21/2016 | 99212 | $ 64.07 |
| 28809 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/21/2016 | 99213 | $ 64.07 |
| 28810 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/21/2016 | 99213 | $ 64.07 |
| 28811 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/21/2016 | 99213 | $ 64.07 |
| 28812 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28813 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28814 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28815 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28816 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28817 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28818 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28819 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28820 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28821 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28822 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28823 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28824 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28825 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28826 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28827 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28828 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28829 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28830 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28831 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28832 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28833 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28834 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28835 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28836 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28837 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28838 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28839 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28840 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28841 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28842 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28843 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28844 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28845 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28846 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28847 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28848 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28849 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28850 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28851 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28852 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28853 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/21/2016 | 99213 | $ 64.07 |
| 28854 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/21/2016 | 99213 | $ 64.07 |
| 28855 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 10/21/2016 | 99213 | $ 64.07 |
| 28856 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/21/2016 | 97010 | $ 20.03 |
| 28857 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/21/2016 | 97014 | $ 22.48 |
| 28858 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/21/2016 | 97124 | $ 22.13 |
| 28859 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28860 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28861 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28862 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28863 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28864 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28865 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 28866 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28867 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28868 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28869 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28870 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28871 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28872 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28873 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28874 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28875 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28876 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28877 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28878 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28879 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28880 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28881 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28882 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28883 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28884 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/24/2016 | 99997 | $ 64.64 |
| 28885 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28886 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28887 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28888 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28889 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28890 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28891 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/24/2016 | 99997 | $ 67.60 |
| 28892 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28893 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28894 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28895 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28896 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28897 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28898 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28899 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28900 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28901 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28902 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28903 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28904 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28905 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28906 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28907 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28908 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28909 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28910 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28911 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28912 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28913 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28914 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28915 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28916 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28917 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28918 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28919 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28920 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28921 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28922 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28923 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28924 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28925 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28926 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28927 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28928 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28929 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28930 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28931 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28932 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28933 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28934 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28935 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28936 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28937 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28938 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28939 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28940 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28941 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28942 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28943 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 97010 | $ 20.03 |
| 28944 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 97014 | $ 22.48 |
| 28945 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 97124 | $ 22.13 |
| 28946 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 10/24/2016 | 99203 | $ 104.07 |
| 28947 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 10/24/2016 | 95861 | $ 200.00 |
| 28948 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 10/24/2016 | 95903 | $ 240.00 |
| 28949 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 10/24/2016 | 95904 | $ 240.00 |
| 28950 | STARRETT CITY MEDICAL, P.C. | 0426051630101037 | Bill | 10/24/2016 | 95934 | $ 120.00 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 28951 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/24/2016 | 99203 | $ 104.07 |
| 28952 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/24/2016 | 95861 | $ 200.00 |
| 28953 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/24/2016 | 95903 | $ 240.00 |
| 28954 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/24/2016 | 95904 | $ 240.00 |
| 28955 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/24/2016 | 95934 | $ 60.00 |
| 28956 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/24/2016 | 95934 | $ 60.00 |
| 28957 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 99203 | $ 104.07 |
| 28958 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 95861 | $ 200.00 |
| 28959 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 95903 | $ 60.00 |
| 28960 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 95903 | $ 60.00 |
| 28961 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 95903 | $ 60.00 |
| 28962 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 95903 | $ 60.00 |
| 28963 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 95904 | $ 60.00 |
| 28964 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 95904 | $ 60.00 |
| 28965 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 95904 | $ 60.00 |
| 28966 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 95904 | $ 60.00 |
| 28967 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 95934 | $ 60.00 |
| 28968 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/24/2016 | 95934 | $ 60.00 |
| 28969 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 99203 | $ 104.07 |
| 28970 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 95861 | $ 200.00 |
| 28971 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 95903 | $ 60.00 |
| 28972 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 95903 | $ 60.00 |
| 28973 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 95903 | $ 60.00 |
| 28974 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 95903 | $ 60.00 |
| 28975 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 95904 | $ 60.00 |
| 28976 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 95904 | $ 60.00 |
| 28977 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 95904 | $ 60.00 |
| 28978 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 95904 | $ 60.00 |
| 28979 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 95934 | $ 60.00 |
| 28980 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/24/2016 | 95934 | $ 60.00 |
| 28981 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/24/2016 | 99203 | $ 104.07 |
| 28982 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/24/2016 | 95861 | $ 200.00 |
| 28983 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/24/2016 | 95903 | $ 240.00 |
| 28984 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/24/2016 | 95904 | $ 360.00 |
| 28985 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/24/2016 | 99203 | $ 104.07 |
| 28986 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/24/2016 | 95861 | $ 200.00 |
| 28987 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/24/2016 | 95903 | $ 240.00 |
| 28988 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/24/2016 | 95904 | $ 240.00 |
| 28989 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/24/2016 | 95934 | $ 60.00 |
| 28990 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/24/2016 | 95934 | $ 60.00 |
| 28991 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 99203 | $ 104.07 |
| 28992 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 95861 | $ 200.00 |
| 28993 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 95903 | $ 240.00 |
| 28994 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/24/2016 | 95904 | $ 360.00 |
| 28995 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/24/2016 | 99203 | $ 104.07 |
| 28996 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/24/2016 | 95861 | $ 200.00 |
| 28997 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/24/2016 | 95903 | $ 240.00 |
| 28998 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/24/2016 | 95904 | $ 240.00 |
| 28999 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/24/2016 | 95934 | $ 60.00 |
| 29000 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/24/2016 | 95934 | $ 60.00 |
| 29001 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29002 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29003 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29004 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29005 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29006 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29007 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29008 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29009 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29010 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29011 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29012 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29013 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29014 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29015 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29016 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29017 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29018 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29019 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29020 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29021 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29022 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/25/2016 | 99997 | $ 64.64 |
| 29023 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29024 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29025 | STARRETT CITY MEDICAL, P.C. | 0399861150101040 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29026 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29027 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29028 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29029 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29030 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29031 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29032 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29033 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29034 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29035 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/25/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 29036 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29037 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29038 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29039 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29040 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29041 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29042 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29043 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29044 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29045 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29046 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29047 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29048 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29049 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29050 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29051 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29052 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29053 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29054 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29055 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29056 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29057 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29058 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29059 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29060 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29061 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29062 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29063 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29064 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29065 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29066 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29067 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/25/2016 | 99213 | $ 64.07 |
| 29068 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 10/25/2016 | 99213 | $ 64.07 |
| 29069 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/25/2016 | 99213 | $ 64.07 |
| 29070 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 10/25/2016 | 99213 | $ 64.07 |
| 29071 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 10/25/2016 | 99213 | $ 64.07 |
| 29072 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29073 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29074 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29075 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29076 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29077 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29078 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29079 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29080 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29081 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29082 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29083 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29084 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29085 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29086 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29087 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/25/2016 | 97010 | $ 20.03 |
| 29088 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/25/2016 | 97014 | $ 22.48 |
| 29089 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/25/2016 | 97124 | $ 22.13 |
| 29090 | STARRETT CITY MEDICAL, P.C. | 0564578560101019 | Bill | 10/25/2016 | 99213 | $ 64.07 |
| 29091 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 10/25/2016 | 99213 | $ 64.07 |
| 29092 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/25/2016 | 99213 | $ 64.07 |
| 29093 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 10/25/2016 | 99213 | $ 64.07 |
| 29094 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/25/2016 | 99213 | $ 64.07 |
| 29095 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/25/2016 | 99213 | $ 64.07 |
| 29096 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 10/25/2016 | 99203 | $ 104.07 |
| 29097 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/25/2016 | 99203 | $ 104.07 |
| 29098 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29099 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29100 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29101 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29102 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29103 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29104 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29105 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29106 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29107 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29108 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29109 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29110 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29111 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29112 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29113 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29114 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29115 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29116 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29117 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29118 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29119 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29120 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/26/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 29121 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29122 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/26/2016 | 99997 | $ 64.64 |
| 29123 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29124 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29125 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29126 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29127 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29128 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29129 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29130 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29131 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29132 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29133 | STARRETT CITY MEDICAL, P.C. | 0549921190101019 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29134 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29135 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29136 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29137 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29138 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29139 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29140 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29141 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29142 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29143 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29144 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29145 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29146 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29147 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29148 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29149 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29150 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29151 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29152 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29153 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29154 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29155 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29156 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29157 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29158 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29159 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29160 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29161 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29162 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29163 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29164 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29165 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29166 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29167 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29168 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29169 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29170 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/26/2016 | 97010 | $ 20.03 |
| 29171 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/26/2016 | 97014 | $ 22.48 |
| 29172 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 10/26/2016 | 97124 | $ 22.13 |
| 29173 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29174 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29175 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29176 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29177 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29178 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29179 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29180 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29181 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29182 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29183 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29184 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29185 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29186 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29187 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29188 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29189 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29190 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29191 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29192 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29193 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29194 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29195 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29196 | STARRETT CITY MEDICAL, P.C. | 0530030010101026 | Bill | 10/27/2016 | 99997 | $ 67.60 |
| 29197 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29198 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29199 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29200 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29201 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29202 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29203 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29204 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29205 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/27/2016 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 29206 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29207 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29208 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29209 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29210 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29211 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29212 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29213 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29214 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29215 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29216 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29217 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29218 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 10/27/2016 | 97010 | $ 20.03 |
| 29219 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 10/27/2016 | 97014 | $ 22.48 |
| 29220 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 10/27/2016 | 97124 | $ 22.13 |
| 29221 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/27/2016 | 95851 | $ 45.71 |
| 29222 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/27/2016 | 95851 | $ 45.71 |
| 29223 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/27/2016 | 95831 | $ 43.60 |
| 29224 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 10/27/2016 | 95831 | $ 43.60 |
| 29225 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 10/27/2016 | 95851 | $ 45.71 |
| 29226 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 10/27/2016 | 95851 | $ 45.71 |
| 29227 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 10/27/2016 | 95831 | $ 43.60 |
| 29228 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 10/27/2016 | 95831 | $ 43.60 |
| 29229 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/28/2016 | 97010 | $ 20.03 |
| 29230 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/28/2016 | 97014 | $ 22.48 |
| 29231 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/28/2016 | 97124 | $ 22.13 |
| 29232 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/28/2016 | 97010 | $ 20.03 |
| 29233 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/28/2016 | 97014 | $ 22.48 |
| 29234 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 10/28/2016 | 97124 | $ 22.13 |
| 29235 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/28/2016 | 97010 | $ 20.03 |
| 29236 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/28/2016 | 97014 | $ 22.48 |
| 29237 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 10/28/2016 | 97124 | $ 22.13 |
| 29238 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/28/2016 | 97010 | $ 20.03 |
| 29239 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/28/2016 | 97014 | $ 22.48 |
| 29240 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 10/28/2016 | 97010 | $ 20.03 |
| 29241 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 10/28/2016 | 97014 | $ 22.48 |
| 29242 | STARRETT CITY MEDICAL, P.C. | 0515075580101038 | Bill | 10/28/2016 | 97124 | $ 22.13 |
| 29243 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 10/28/2016 | 97010 | $ 20.03 |
| 29244 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 10/28/2016 | 97014 | $ 22.48 |
| 29245 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 10/28/2016 | 97124 | $ 22.13 |
| 29246 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 10/28/2016 | 97010 | $ 20.03 |
| 29247 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 10/28/2016 | 97014 | $ 22.48 |
| 29248 | STARRETT CITY MEDICAL, P.C. | 0444113710101010 | Bill | 10/28/2016 | 97124 | $ 22.13 |
| 29249 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/28/2016 | 97010 | $ 20.03 |
| 29250 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/28/2016 | 97014 | $ 22.48 |
| 29251 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/28/2016 | 97124 | $ 22.13 |
| 29252 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/28/2016 | 97010 | $ 20.03 |
| 29253 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/28/2016 | 97014 | $ 22.48 |
| 29254 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/28/2016 | 97124 | $ 22.13 |
| 29255 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/28/2016 | 97010 | $ 20.03 |
| 29256 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/28/2016 | 97014 | $ 22.48 |
| 29257 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/28/2016 | 97124 | $ 22.13 |
| 29258 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/28/2016 | 97010 | $ 20.03 |
| 29259 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/28/2016 | 97014 | $ 22.48 |
| 29260 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 10/28/2016 | 97124 | $ 22.13 |
| 29261 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/28/2016 | 97010 | $ 20.03 |
| 29262 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/28/2016 | 97014 | $ 22.48 |
| 29263 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 10/28/2016 | 97124 | $ 22.13 |
| 29264 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/28/2016 | 99213 | $ 64.07 |
| 29265 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 10/28/2016 | 99213 | $ 64.07 |
| 29266 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 10/28/2016 | 99213 | $ 64.07 |
| 29267 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29268 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29269 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29270 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29271 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29272 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29273 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29274 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29275 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29276 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29277 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29278 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29279 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29280 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29281 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29282 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29283 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 10/31/2016 | 99997 | $ 64.64 |
| 29284 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29285 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29286 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29287 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 10/31/2016 | 99997 | $ 67.60 |
| 29288 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29289 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29290 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 10/31/2016 | 97124 | $ 22.13 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 29291 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29292 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29293 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29294 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29295 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29296 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29297 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29298 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29299 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29300 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29301 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29302 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29303 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29304 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29305 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29306 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29307 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29308 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29309 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29310 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29311 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29312 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29313 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29314 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29315 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29316 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29317 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29318 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/31/2016 | 97010 | $ 20.03 |
| 29319 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/31/2016 | 97014 | $ 22.48 |
| 29320 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 10/31/2016 | 97124 | $ 22.13 |
| 29321 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29322 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29323 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29324 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29325 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29326 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29327 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29328 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29329 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29330 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29331 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29332 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29333 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29334 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29335 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29336 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29337 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29338 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29339 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29340 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29341 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29342 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29343 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29344 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29345 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29346 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29347 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29348 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29349 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29350 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29351 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29352 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29353 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29354 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29355 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29356 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29357 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29358 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29359 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29360 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29361 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29362 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29363 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29364 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29365 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29366 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29367 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29368 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29369 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29370 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29371 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29372 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29373 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29374 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29375 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/1/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 29376 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29377 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29378 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29379 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29380 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29381 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29382 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29383 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29384 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29385 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29386 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29387 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29388 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29389 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29390 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29391 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29392 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29393 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29394 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29395 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29396 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/1/2016 | 97010 | $ 20.03 |
| 29397 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/1/2016 | 97014 | $ 22.48 |
| 29398 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/1/2016 | 97124 | $ 22.13 |
| 29399 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/1/2016 | 99213 | $ 64.07 |
| 29400 | STARRETT CITY MEDICAL, P.C. | 0073162440101061 | Bill | 11/1/2016 | 99213 | $ 64.07 |
| 29401 | STARRETT CITY MEDICAL, P.C. | 0336746290101024 | Bill | 11/1/2016 | 99203 | $ 104.07 |
| 29402 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/1/2016 | 99203 | $ 104.07 |
| 29403 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/1/2016 | 99203 | $ 104.07 |
| 29404 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29405 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29406 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29407 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29408 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29409 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29410 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29411 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29412 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29413 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29414 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29415 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29416 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29417 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29418 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29419 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29420 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29421 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29422 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29423 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29424 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29425 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29426 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29427 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29428 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29429 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29430 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29431 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29432 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29433 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29434 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29435 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29436 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29437 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29438 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29439 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29440 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29441 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29442 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29443 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29444 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29445 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29446 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29447 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29448 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29449 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29450 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29451 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29452 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29453 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29454 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29455 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29456 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29457 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29458 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29459 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29460 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/2/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 29461 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29462 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29463 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29464 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29465 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29466 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29467 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29468 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29469 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29470 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29471 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29472 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29473 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29474 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29475 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29476 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29477 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 99203 | $ 104.07 |
| 29478 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 95861 | $ 200.00 |
| 29479 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 95903 | $ 240.00 |
| 29480 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 95904 | $ 360.00 |
| 29481 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 99203 | $ 104.07 |
| 29482 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 95861 | $ 200.00 |
| 29483 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 95903 | $ 240.00 |
| 29484 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 95904 | $ 240.00 |
| 29485 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/2/2016 | 95934 | $ 120.00 |
| 29486 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/2/2016 | 99203 | $ 104.07 |
| 29487 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/2/2016 | 95861 | $ 200.00 |
| 29488 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/2/2016 | 95903 | $ 240.00 |
| 29489 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/2/2016 | 95904 | $ 360.00 |
| 29490 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/2/2016 | 99203 | $ 104.07 |
| 29491 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/2/2016 | 95861 | $ 200.00 |
| 29492 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/2/2016 | 95903 | $ 240.00 |
| 29493 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/2/2016 | 95904 | $ 360.00 |
| 29494 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29495 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29496 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29497 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/2/2016 | 97010 | $ 20.03 |
| 29498 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/2/2016 | 97014 | $ 22.48 |
| 29499 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/2/2016 | 97124 | $ 22.13 |
| 29500 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/3/2016 | 99213 | $ 64.07 |
| 29501 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/3/2016 | 99213 | $ 64.07 |
| 29502 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 11/3/2016 | 99213 | $ 64.07 |
| 29503 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/3/2016 | 99213 | $ 64.07 |
| 29504 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29505 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29506 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29507 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29508 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29509 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29510 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29511 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29512 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29513 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29514 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29515 | STARRETT CITY MEDICAL, P.C. | 0306941300101017 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29516 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29517 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29518 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29519 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29520 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29521 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29522 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29523 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29524 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29525 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29526 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29527 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29528 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29529 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29530 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29531 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29532 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29533 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29534 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29535 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29536 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29537 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29538 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29539 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29540 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29541 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29542 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29543 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29544 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29545 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/3/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 29546 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29547 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29548 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29549 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29550 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29551 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29552 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29553 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29554 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29555 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29556 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29557 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29558 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29559 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29560 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/3/2016 | 97010 | $ 20.03 |
| 29561 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/3/2016 | 97014 | $ 22.48 |
| 29562 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/3/2016 | 97124 | $ 22.13 |
| 29563 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 11/4/2016 | 99213 | $ 64.07 |
| 29564 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/4/2016 | 99213 | $ 64.07 |
| 29565 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/4/2016 | 99213 | $ 64.07 |
| 29566 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29567 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29568 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29569 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29570 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29571 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29572 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29573 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29574 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29575 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29576 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29577 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29578 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29579 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29580 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29581 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29582 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29583 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29584 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29585 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29586 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29587 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29588 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29589 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29590 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29591 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29592 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29593 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29594 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29595 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29596 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29597 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29598 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29599 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29600 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29601 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29602 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29603 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29604 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29605 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29606 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29607 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/4/2016 | 99997 | $ 67.60 |
| 29608 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29609 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29610 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29611 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29612 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29613 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29614 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29615 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29616 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29617 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29618 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29619 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29620 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29621 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29622 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29623 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29624 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29625 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29626 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29627 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29628 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29629 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 11/4/2016 | 99213 | $ 64.07 |
| 29630 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/4/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 29631 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29632 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29633 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/4/2016 | 99203 | $ 104.07 |
| 29634 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/4/2016 | 99203 | $ 104.07 |
| 29635 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29636 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29637 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29638 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 95851 | $ 91.42 |
| 29639 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/4/2016 | 95851 | $ 45.71 |
| 29640 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/4/2016 | 95851 | $ 45.71 |
| 29641 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/4/2016 | 95831 | $ 43.60 |
| 29642 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/4/2016 | 95831 | $ 43.60 |
| 29643 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 95831 | $ 43.60 |
| 29644 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 95831 | $ 43.60 |
| 29645 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 95831 | $ 43.60 |
| 29646 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29647 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29648 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29649 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/4/2016 | 95851 | $ 45.71 |
| 29650 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/4/2016 | 95851 | $ 45.71 |
| 29651 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/4/2016 | 95851 | $ 45.71 |
| 29652 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/4/2016 | 95851 | $ 45.71 |
| 29653 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/4/2016 | 95851 | $ 45.71 |
| 29654 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/4/2016 | 95851 | $ 45.71 |
| 29655 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/4/2016 | 95851 | $ 45.71 |
| 29656 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/4/2016 | 97010 | $ 20.03 |
| 29657 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/4/2016 | 97014 | $ 22.48 |
| 29658 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/4/2016 | 97124 | $ 22.13 |
| 29659 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 95831 | $ 43.60 |
| 29660 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 95831 | $ 43.60 |
| 29661 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/4/2016 | 95831 | $ 43.60 |
| 29662 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 95851 | $ 45.71 |
| 29663 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/4/2016 | 95851 | $ 45.71 |
| 29664 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/7/2016 | 99213 | $ 64.07 |
| 29665 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/7/2016 | 99213 | $ 64.07 |
| 29666 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/7/2016 | 99213 | $ 64.07 |
| 29667 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29668 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29669 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29670 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29671 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29672 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29673 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29674 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29675 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29676 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29677 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29678 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29679 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29680 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29681 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29682 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29683 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29684 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29685 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29686 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29687 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29688 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29689 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29690 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29691 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29692 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29693 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29694 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29695 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29696 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29697 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29698 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29699 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29700 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29701 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29702 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29703 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29704 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29705 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29706 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29707 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29708 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29709 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29710 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29711 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29712 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29713 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29714 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29715 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/7/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 29716 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29717 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29718 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29719 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29720 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29721 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29722 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29723 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/7/2016 | 99997 | $ 67.60 |
| 29724 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29725 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29726 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29727 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29728 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29729 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29730 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29731 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29732 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29733 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29734 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29735 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29736 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29737 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29738 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29739 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29740 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29741 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29742 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29743 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29744 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29745 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29746 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29747 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29748 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29749 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29750 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29751 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29752 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29753 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29754 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/7/2016 | 97010 | $ 20.03 |
| 29755 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/7/2016 | 97014 | $ 22.48 |
| 29756 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/7/2016 | 97124 | $ 22.13 |
| 29757 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/7/2016 | 99213 | $ 92.98 |
| 29758 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/7/2016 | 99358 | $ 204.41 |
| 29759 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/8/2016 | 99213 | $ 64.07 |
| 29760 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/8/2016 | 99213 | $ 64.07 |
| 29761 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29762 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29763 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29764 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29765 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29766 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29767 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29768 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29769 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29770 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29771 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29772 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29773 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29774 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29775 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29776 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29777 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29778 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29779 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29780 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29781 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29782 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29783 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29784 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29785 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29786 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29787 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29788 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29789 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29790 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29791 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29792 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29793 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29794 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29795 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29796 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29797 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29798 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29799 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29800 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/8/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 29801 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29802 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29803 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29804 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29805 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29806 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29807 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29808 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29809 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29810 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29811 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29812 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29813 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29814 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29815 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29816 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29817 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29818 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29819 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29820 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29821 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29822 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29823 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29824 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29825 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29826 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29827 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/8/2016 | 97010 | $ 20.03 |
| 29828 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/8/2016 | 97014 | $ 22.48 |
| 29829 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/8/2016 | 97124 | $ 22.13 |
| 29830 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29831 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29832 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29833 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29834 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29835 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29836 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29837 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29838 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29839 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29840 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29841 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29842 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29843 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29844 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29845 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29846 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29847 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29848 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29849 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29850 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29851 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29852 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29853 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29854 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29855 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29856 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29857 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29858 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29859 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29860 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29861 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29862 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29863 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29864 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29865 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29866 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29867 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29868 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29869 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29870 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29871 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29872 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29873 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29874 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29875 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29876 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29877 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29878 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29879 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29880 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29881 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29882 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29883 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29884 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29885 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/9/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 29886 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29887 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29888 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29889 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29890 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29891 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29892 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29893 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29894 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29895 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29896 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29897 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29898 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29899 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29900 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29901 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29902 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29903 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29904 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29905 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29906 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29907 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29908 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29909 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29910 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29911 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29912 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29913 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29914 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29915 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29916 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29917 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29918 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29919 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29920 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/9/2016 | 97010 | $ 20.03 |
| 29921 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/9/2016 | 97014 | $ 22.48 |
| 29922 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/9/2016 | 97124 | $ 22.13 |
| 29923 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29924 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29925 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29926 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29927 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29928 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29929 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29930 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29931 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29932 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29933 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29934 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29935 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29936 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/10/2016 | 97110 | $ 33.55 |
| 29937 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29938 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29939 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29940 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29941 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29942 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29943 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29944 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29945 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29946 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29947 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29948 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29949 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29950 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29951 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29952 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29953 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29954 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29955 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29956 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29957 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29958 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29959 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29960 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29961 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29962 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29963 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29964 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29965 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29966 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29967 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29968 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29969 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29970 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/10/2016 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 29971 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29972 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29973 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29974 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29975 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29976 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29977 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29978 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29979 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29980 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29981 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29982 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29983 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29984 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29985 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29986 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29987 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29988 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29989 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29990 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29991 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29992 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29993 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/10/2016 | 99213 | $ 64.07 |
| 29994 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29995 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29996 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 29997 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 29998 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 29999 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 30000 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/10/2016 | 97750 | $ 45.71 |
| 30001 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/10/2016 | 97750 | $ 45.71 |
| 30002 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 11/10/2016 | 97750 | $ 45.71 |
| 30003 | STARRETT CITY MEDICAL, P.C. | 0474497630101033 | Bill | 11/10/2016 | 97750 | $ 45.71 |
| 30004 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/10/2016 | 97750 | $ 45.71 |
| 30005 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/10/2016 | 97750 | $ 45.71 |
| 30006 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/10/2016 | 97750 | $ 45.71 |
| 30007 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/10/2016 | 97750 | $ 45.71 |
| 30008 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/10/2016 | 97750 | $ 45.71 |
| 30009 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/10/2016 | 97750 | $ 45.71 |
| 30010 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/10/2016 | 95851 | $ 45.71 |
| 30011 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/10/2016 | 95851 | $ 45.71 |
| 30012 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/10/2016 | 95851 | $ 45.71 |
| 30013 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/10/2016 | 95851 | $ 45.71 |
| 30014 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/10/2016 | 95851 | $ 45.71 |
| 30015 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/10/2016 | 95851 | $ 45.71 |
| 30016 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/10/2016 | 95851 | $ 45.71 |
| 30017 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/10/2016 | 95831 | $ 218.00 |
| 30018 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/10/2016 | 97010 | $ 20.03 |
| 30019 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/10/2016 | 97014 | $ 22.48 |
| 30020 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/10/2016 | 97124 | $ 22.13 |
| 30021 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30022 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30023 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30024 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30025 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30026 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30027 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30028 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30029 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30030 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30031 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30032 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30033 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30034 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30035 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30036 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30037 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30038 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30039 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30040 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30041 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30042 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30043 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30044 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30045 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30046 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30047 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30048 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30049 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30050 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30051 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30052 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30053 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30054 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30055 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/11/2016 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 30056 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30057 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30058 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30059 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30060 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30061 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30062 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30063 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30064 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30065 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30066 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30067 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30068 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30069 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30070 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30071 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30072 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30073 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30074 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30075 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30076 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30077 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30078 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30079 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30080 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30081 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/11/2016 | 99213 | $ 64.07 |
| 30082 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 11/11/2016 | 99213 | $ 64.07 |
| 30083 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30084 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30085 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30086 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30087 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30088 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30089 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/11/2016 | 99203 | $ 104.07 |
| 30090 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/11/2016 | 99213 | $ 64.07 |
| 30091 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/11/2016 | 97010 | $ 20.03 |
| 30092 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/11/2016 | 97014 | $ 22.48 |
| 30093 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/11/2016 | 97124 | $ 22.13 |
| 30094 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/11/2016 | 99213 | $ 64.07 |
| 30095 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30096 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30097 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30098 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30099 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30100 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30101 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30102 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30103 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30104 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30105 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30106 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30107 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30108 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30109 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30110 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30111 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30112 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30113 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30114 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30115 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30116 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30117 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30118 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30119 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30120 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30121 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30122 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30123 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30124 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30125 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30126 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30127 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30128 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30129 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30130 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30131 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30132 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30133 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30134 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30135 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30136 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30137 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30138 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30139 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30140 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/14/2016 | 99997 | $ 67.60 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 30141 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30142 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30143 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30144 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30145 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30146 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30147 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30148 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30149 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30150 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30151 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30152 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30153 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30154 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30155 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30156 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30157 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30158 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30159 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30160 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30161 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30162 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30163 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30164 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30165 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/14/2016 | 99212 | $ 64.07 |
| 30166 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/14/2016 | 99213 | $ 64.07 |
| 30167 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 11/14/2016 | 99213 | $ 64.07 |
| 30168 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 99213 | $ 64.07 |
| 30169 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/14/2016 | 99213 | $ 64.07 |
| 30170 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/14/2016 | 99213 | $ 64.07 |
| 30171 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/14/2016 | 99213 | $ 64.07 |
| 30172 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30173 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30174 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30175 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/14/2016 | 97010 | $ 20.03 |
| 30176 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/14/2016 | 97014 | $ 22.48 |
| 30177 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 11/14/2016 | 97124 | $ 22.13 |
| 30178 | STARRETT CITY MEDICAL, P.C. | 0425355010101090 | Bill | 11/14/2016 | 99203 | $ 104.07 |
| 30179 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30180 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30181 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30182 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30183 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30184 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30185 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30186 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30187 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30188 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30189 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30190 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30191 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30192 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30193 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30194 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30195 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30196 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30197 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30198 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30199 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30200 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30201 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30202 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30203 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30204 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30205 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30206 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30207 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30208 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30209 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30210 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30211 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30212 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30213 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30214 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30215 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30216 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30217 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30218 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30219 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30220 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30221 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30222 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30223 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30224 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30225 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/15/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 30226 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30227 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30228 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30229 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30230 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30231 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30232 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/15/2016 | 99997 | $ 67.60 |
| 30233 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/15/2016 | 99213 | $ 64.07 |
| 30234 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/15/2016 | 99213 | $ 64.07 |
| 30235 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30236 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30237 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30238 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/15/2016 | 97010 | $ 20.03 |
| 30239 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/15/2016 | 97014 | $ 22.48 |
| 30240 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/15/2016 | 97124 | $ 22.13 |
| 30241 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30242 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30243 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30244 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30245 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30246 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30247 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30248 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30249 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30250 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30251 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30252 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30253 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30254 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30255 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30256 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30257 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30258 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30259 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30260 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30261 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30262 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30263 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30264 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30265 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30266 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30267 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30268 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30269 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30270 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30271 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30272 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30273 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30274 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30275 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30276 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30277 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30278 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30279 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30280 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30281 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30282 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30283 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30284 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30285 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30286 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30287 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30288 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30289 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30290 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30291 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30292 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30293 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30294 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30295 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30296 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30297 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30298 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30299 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30300 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30301 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30302 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30303 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30304 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30305 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30306 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30307 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30308 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30309 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30310 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 30311 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30312 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30313 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30314 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30315 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30316 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30317 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30318 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30319 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30320 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30321 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30322 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30323 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30324 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30325 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30326 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30327 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30328 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30329 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30330 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30331 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30332 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30333 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30334 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30335 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30336 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30337 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30338 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30339 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30340 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30341 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30342 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30343 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30344 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30345 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30346 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30347 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30348 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30349 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30350 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30351 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30352 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30353 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/16/2016 | 99203 | $ 104.07 |
| 30354 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/16/2016 | 95861 | $ 200.00 |
| 30355 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/16/2016 | 95903 | $ 240.00 |
| 30356 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/16/2016 | 95904 | $ 240.00 |
| 30357 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/16/2016 | 95934 | $ 120.00 |
| 30358 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/16/2016 | 99203 | $ 104.07 |
| 30359 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/16/2016 | 95861 | $ 200.00 |
| 30360 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/16/2016 | 95903 | $ 240.00 |
| 30361 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/16/2016 | 95904 | $ 360.00 |
| 30362 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 99203 | $ 104.07 |
| 30363 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 95861 | $ 200.00 |
| 30364 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 95903 | $ 60.00 |
| 30365 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 95903 | $ 60.00 |
| 30366 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 95903 | $ 60.00 |
| 30367 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 95903 | $ 60.00 |
| 30368 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 95904 | $ 60.00 |
| 30369 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 95904 | $ 60.00 |
| 30370 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 95904 | $ 60.00 |
| 30371 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 95904 | $ 60.00 |
| 30372 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 95934 | $ 60.00 |
| 30373 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/16/2016 | 95934 | $ 60.00 |
| 30374 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 99203 | $ 104.07 |
| 30375 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 95861 | $ 200.00 |
| 30376 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 95903 | $ 60.00 |
| 30377 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 95903 | $ 60.00 |
| 30378 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 95903 | $ 60.00 |
| 30379 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 95903 | $ 60.00 |
| 30380 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 95904 | $ 60.00 |
| 30381 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 95904 | $ 60.00 |
| 30382 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 95904 | $ 60.00 |
| 30383 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 95904 | $ 60.00 |
| 30384 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 95934 | $ 60.00 |
| 30385 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/16/2016 | 95934 | $ 60.00 |
| 30386 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/16/2016 | 97010 | $ 20.03 |
| 30387 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/16/2016 | 97014 | $ 22.48 |
| 30388 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/16/2016 | 97124 | $ 22.13 |
| 30389 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/16/2016 | 99203 | $ 236.94 |
| 30390 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/16/2016 | 95864 | $ 408.64 |
| 30391 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/16/2016 | 95903 | $ 1,331.76 |
| 30392 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/16/2016 | 95904 | $ 1,064.70 |
| 30393 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/16/2016 | 95934 | $ 119.99 |
| 30394 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/16/2016 | 95934 | $ 119.99 |
| 30395 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/17/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 30396 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30397 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30398 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30399 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30400 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30401 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30402 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30403 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30404 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30405 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30406 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30407 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30408 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30409 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30410 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30411 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30412 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30413 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30414 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30415 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30416 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30417 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30418 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30419 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30420 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30421 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30422 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30423 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30424 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30425 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30426 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30427 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30428 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30429 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30430 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30431 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30432 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30433 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30434 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30435 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30436 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30437 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30438 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30439 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30440 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30441 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30442 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30443 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30444 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30445 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30446 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30447 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30448 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/17/2016 | 99213 | $ 64.07 |
| 30449 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30450 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30451 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30452 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/17/2016 | 97750 | $ 45.71 |
| 30453 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/17/2016 | 97750 | $ 45.71 |
| 30454 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/17/2016 | 97750 | $ 45.71 |
| 30455 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/17/2016 | 97750 | $ 45.71 |
| 30456 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/17/2016 | 97750 | $ 45.71 |
| 30457 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/17/2016 | 97750 | $ 45.71 |
| 30458 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/17/2016 | 97750 | $ 45.71 |
| 30459 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/17/2016 | 97750 | $ 45.71 |
| 30460 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/17/2016 | 97010 | $ 20.03 |
| 30461 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/17/2016 | 97014 | $ 22.48 |
| 30462 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/17/2016 | 97124 | $ 22.13 |
| 30463 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 11/17/2016 | 99203 | $ 104.07 |
| 30464 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/17/2016 | 99203 | $ 104.07 |
| 30465 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/17/2016 | 97750 | $ 45.71 |
| 30466 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/17/2016 | 97750 | $ 45.71 |
| 30467 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30468 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30469 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30470 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30471 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30472 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30473 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30474 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30475 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30476 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30477 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30478 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30479 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30480 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/18/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 30481 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30482 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30483 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30484 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30485 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30486 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30487 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30488 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30489 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30490 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30491 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30492 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30493 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30494 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/18/2016 | 99213 | $ 64.07 |
| 30495 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30496 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30497 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30498 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30499 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30500 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30501 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30502 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30503 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30504 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30505 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30506 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/18/2016 | 99213 | $ 64.07 |
| 30507 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30508 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30509 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30510 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30511 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30512 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30513 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30514 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30515 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30516 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30517 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30518 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30519 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30520 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30521 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30522 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30523 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30524 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30525 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30526 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30527 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30528 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30529 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30530 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30531 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30532 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30533 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30534 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30535 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30536 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30537 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30538 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30539 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30540 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30541 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30542 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30543 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30544 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30545 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30546 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30547 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30548 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30549 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30550 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30551 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30552 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/18/2016 | 99203 | $ 104.07 |
| 30553 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/18/2016 | 97010 | $ 20.03 |
| 30554 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/18/2016 | 97014 | $ 22.48 |
| 30555 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/18/2016 | 97124 | $ 22.13 |
| 30556 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30557 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30558 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30559 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30560 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30561 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30562 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30563 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30564 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30565 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/21/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 30566 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30567 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30568 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30569 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30570 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30571 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30572 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30573 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30574 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30575 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30576 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30577 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30578 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30579 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30580 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30581 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30582 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30583 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30584 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30585 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30586 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30587 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30588 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30589 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30590 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30591 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30592 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30593 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30594 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30595 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30596 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30597 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30598 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30599 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30600 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30601 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30602 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30603 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30604 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30605 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30606 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30607 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30608 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/21/2016 | 99213 | $ 64.07 |
| 30609 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30610 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30611 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30612 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30613 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30614 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30615 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30616 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30617 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30618 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30619 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30620 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30621 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30622 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30623 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30624 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30625 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30626 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30627 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30628 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30629 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30630 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/21/2016 | 99213 | $ 64.07 |
| 30631 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/21/2016 | 99213 | $ 64.07 |
| 30632 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 11/21/2016 | 99213 | $ 64.07 |
| 30633 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/21/2016 | 99213 | $ 64.07 |
| 30634 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30635 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30636 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30637 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30638 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30639 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30640 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30641 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30642 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30643 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30644 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30645 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30646 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/21/2016 | 99213 | $ 64.07 |
| 30647 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30648 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30649 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30650 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/21/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 30651 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30652 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30653 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30654 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30655 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30656 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 11/21/2016 | 99203 | $ 104.07 |
| 30657 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 11/21/2016 | 99203 | $ 104.07 |
| 30658 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/21/2016 | 97750 | $ 45.71 |
| 30659 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/21/2016 | 97750 | $ 45.71 |
| 30660 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/21/2016 | 99203 | $ 104.07 |
| 30661 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30662 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30663 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30664 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/21/2016 | 97010 | $ 20.03 |
| 30665 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/21/2016 | 97014 | $ 22.48 |
| 30666 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/21/2016 | 97124 | $ 22.13 |
| 30667 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/21/2016 | 99203 | $ 104.07 |
| 30668 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30669 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30670 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30671 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30672 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30673 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30674 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30675 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30676 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30677 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30678 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30679 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30680 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30681 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30682 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30683 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30684 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30685 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30686 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30687 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30688 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30689 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30690 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30691 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30692 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30693 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30694 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30695 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30696 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30697 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30698 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30699 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30700 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30701 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30702 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30703 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30704 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30705 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30706 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30707 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30708 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30709 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30710 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30711 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30712 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30713 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30714 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30715 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30716 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30717 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30718 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30719 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30720 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30721 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30722 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30723 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30724 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30725 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30726 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30727 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/22/2016 | 99213 | $ 64.07 |
| 30728 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/22/2016 | 99213 | $ 64.07 |
| 30729 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/22/2016 | 99213 | $ 64.07 |
| 30730 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30731 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30732 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30733 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30734 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30735 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/22/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 30736 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30737 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30738 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30739 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30740 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30741 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30742 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30743 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30744 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30745 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30746 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30747 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30748 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30749 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30750 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30751 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30752 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30753 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30754 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30755 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30756 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30757 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30758 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30759 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30760 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30761 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30762 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30763 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30764 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30765 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30766 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30767 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30768 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30769 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30770 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30771 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30772 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30773 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30774 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 11/22/2016 | 99203 | $ 148.69 |
| 30775 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30776 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30777 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30778 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 11/22/2016 | 97750 | $ 45.71 |
| 30779 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/22/2016 | 97750 | $ 91.42 |
| 30780 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/22/2016 | 97010 | $ 20.03 |
| 30781 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/22/2016 | 97014 | $ 22.48 |
| 30782 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/22/2016 | 97124 | $ 22.13 |
| 30783 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30784 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30785 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30786 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30787 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30788 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30789 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30790 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30791 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30792 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30793 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30794 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30795 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30796 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30797 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30798 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30799 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30800 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30801 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30802 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30803 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30804 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30805 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30806 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30807 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30808 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30809 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30810 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30811 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30812 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30813 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30814 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30815 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30816 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30817 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30818 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30819 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30820 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/23/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 30821 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30822 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30823 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30824 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30825 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30826 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30827 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30828 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30829 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30830 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30831 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30832 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30833 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30834 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30835 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30836 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30837 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30838 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30839 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30840 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30841 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30842 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30843 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/23/2016 | 97124 | $ 22.13 |
| 30844 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30845 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30846 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/23/2016 | 97010 | $ 20.03 |
| 30847 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/23/2016 | 97014 | $ 22.48 |
| 30848 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30849 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30850 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30851 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30852 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30853 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30854 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30855 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30856 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30857 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30858 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30859 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30860 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30861 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30862 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30863 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30864 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30865 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30866 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30867 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30868 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30869 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30870 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30871 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30872 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30873 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30874 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30875 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30876 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30877 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30878 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30879 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30880 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30881 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30882 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30883 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30884 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30885 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30886 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30887 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30888 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30889 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30890 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30891 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30892 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30893 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30894 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30895 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30896 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30897 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30898 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30899 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30900 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30901 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30902 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30903 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30904 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30905 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/28/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 30906 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30907 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30908 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30909 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30910 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30911 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30912 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30913 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30914 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30915 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30916 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30917 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30918 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/28/2016 | 99213 | $ 64.07 |
| 30919 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/28/2016 | 99213 | $ 64.07 |
| 30920 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/28/2016 | 99213 | $ 64.07 |
| 30921 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/28/2016 | 99213 | $ 64.07 |
| 30922 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30923 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30924 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30925 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30926 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30927 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30928 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30929 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/28/2016 | 99203 | $ 104.07 |
| 30930 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30931 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30932 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30933 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/28/2016 | 97010 | $ 20.03 |
| 30934 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/28/2016 | 97014 | $ 22.48 |
| 30935 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/28/2016 | 97124 | $ 22.13 |
| 30936 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 11/28/2016 | 99203 | $ 104.07 |
| 30937 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30938 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30939 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30940 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30941 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30942 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30943 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30944 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30945 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30946 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30947 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30948 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30949 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30950 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30951 | STARRETT CITY MEDICAL, P.C. | 0111858820101209 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30952 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30953 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30954 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30955 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30956 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30957 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30958 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/29/2016 | 99213 | $ 64.07 |
| 30959 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30960 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30961 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30962 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30963 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30964 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30965 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30966 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30967 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30968 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30969 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30970 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30971 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30972 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30973 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30974 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30975 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30976 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30977 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30978 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30979 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30980 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30981 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30982 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30983 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30984 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30985 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30986 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30987 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30988 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30989 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30990 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/29/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 30991 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30992 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30993 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30994 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30995 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30996 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 30997 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 30998 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 30999 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 31000 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 31001 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 31002 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 31003 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/29/2016 | 99203 | $ 104.07 |
| 31004 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 11/29/2016 | 99203 | $ 104.07 |
| 31005 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 11/29/2016 | 99203 | $ 104.07 |
| 31006 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 31007 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 31008 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 31009 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 31010 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 31011 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 31012 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 31013 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 31014 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 31015 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/29/2016 | 97010 | $ 20.03 |
| 31016 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/29/2016 | 97014 | $ 22.48 |
| 31017 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 11/29/2016 | 97124 | $ 22.13 |
| 31018 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31019 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31020 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31021 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31022 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31023 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31024 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31025 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31026 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31027 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31028 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31029 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31030 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31031 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31032 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31033 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31034 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31035 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31036 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31037 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31038 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31039 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31040 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31041 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31042 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31043 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31044 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31045 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31046 | STARRETT CITY MEDICAL, P.C. | 0557507340101014 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31047 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31048 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31049 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31050 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31051 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31052 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31053 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31054 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31055 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31056 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31057 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31058 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31059 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31060 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31061 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31062 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31063 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31064 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31065 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31066 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31067 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31068 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31069 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31070 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31071 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31072 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31073 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31074 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31075 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/30/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 31076 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31077 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31078 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31079 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31080 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31081 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31082 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31083 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31084 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31085 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31086 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31087 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31088 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31089 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31090 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31091 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31092 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31093 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31094 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31095 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31096 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31097 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31098 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31099 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31100 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31101 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31102 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31103 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31104 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31105 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31106 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31107 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31108 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31109 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31110 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31111 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31112 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31113 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/30/2016 | 97010 | $ 20.03 |
| 31114 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/30/2016 | 97014 | $ 22.48 |
| 31115 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 11/30/2016 | 97124 | $ 22.13 |
| 31116 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/1/2016 | 99213 | $ 64.07 |
| 31117 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/1/2016 | 99213 | $ 64.07 |
| 31118 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/1/2016 | 99213 | $ 64.07 |
| 31119 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 12/1/2016 | 99213 | $ 64.07 |
| 31120 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31121 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31122 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31123 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31124 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31125 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31126 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31127 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31128 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31129 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31130 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31131 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31132 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31133 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31134 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31135 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31136 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31137 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31138 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31139 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31140 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31141 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31142 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31143 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31144 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31145 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31146 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31147 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31148 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31149 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31150 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31151 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31152 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31153 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31154 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31155 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31156 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31157 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31158 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31159 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31160 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/1/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 31161 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31162 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31163 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31164 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31165 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31166 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31167 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31168 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31169 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31170 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31171 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31172 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31173 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31174 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31175 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31176 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31177 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31178 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31179 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31180 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31181 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31182 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31183 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31184 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31185 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31186 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31187 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31188 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31189 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31190 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31191 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31192 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31193 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31194 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31195 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31196 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31197 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31198 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31199 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31200 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31201 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31202 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31203 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31204 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31205 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31206 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31207 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31208 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31209 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31210 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31211 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31212 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31213 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31214 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31215 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31216 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31217 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31218 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31219 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31220 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/1/2016 | 99203 | $ 104.07 |
| 31221 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/1/2016 | 99203 | $ 104.07 |
| 31222 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/1/2016 | 99203 | $ 104.07 |
| 31223 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/1/2016 | 97010 | $ 20.03 |
| 31224 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/1/2016 | 97014 | $ 22.48 |
| 31225 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/1/2016 | 97124 | $ 22.13 |
| 31226 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 12/2/2016 | 99213 | $ 64.07 |
| 31227 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/2/2016 | 97750 | $ 45.71 |
| 31228 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/2/2016 | 97750 | $ 45.71 |
| 31229 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31230 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31231 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31232 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31233 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31234 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31235 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31236 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31237 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31238 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31239 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31240 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31241 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31242 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31243 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31244 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31245 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 12/2/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 31246 | STARRETT CITY MEDICAL, P.C. | 0560458190101024 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31247 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31248 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31249 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/2/2016 | 99213 | $ 64.07 |
| 31250 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 12/2/2016 | 99213 | $ 64.07 |
| 31251 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31252 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31253 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31254 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31255 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31256 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31257 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31258 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31259 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31260 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31261 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31262 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31263 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31264 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31265 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31266 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31267 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31268 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31269 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31270 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31271 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31272 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31273 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31274 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31275 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31276 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31277 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31278 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31279 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31280 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31281 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31282 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31283 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31284 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31285 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/2/2016 | 99213 | $ 64.07 |
| 31286 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/2/2016 | 97750 | $ 45.71 |
| 31287 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/2/2016 | 97750 | $ 45.71 |
| 31288 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/2/2016 | 99203 | $ 104.07 |
| 31289 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/2/2016 | 95831 | $ 43.60 |
| 31290 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/2/2016 | 95831 | $ 43.60 |
| 31291 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31292 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31293 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31294 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/2/2016 | 95851 | $ 45.71 |
| 31295 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/2/2016 | 95851 | $ 45.71 |
| 31296 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/2/2016 | 95851 | $ 45.71 |
| 31297 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/2/2016 | 95851 | $ 45.71 |
| 31298 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/2/2016 | 95851 | $ 45.71 |
| 31299 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/2/2016 | 99203 | $ 104.07 |
| 31300 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/2/2016 | 97750 | $ 45.71 |
| 31301 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/2/2016 | 97750 | $ 45.71 |
| 31302 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/2/2016 | 97750 | $ 91.42 |
| 31303 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31304 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31305 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31306 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/2/2016 | 97750 | $ 45.71 |
| 31307 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/2/2016 | 97750 | $ 45.71 |
| 31308 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/2/2016 | 97010 | $ 20.03 |
| 31309 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/2/2016 | 97014 | $ 22.48 |
| 31310 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/2/2016 | 97124 | $ 22.13 |
| 31311 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/2/2016 | 97750 | $ 45.71 |
| 31312 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/2/2016 | 97750 | $ 45.71 |
| 31313 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/2/2016 | 97750 | $ 45.71 |
| 31314 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/2/2016 | 97750 | $ 45.71 |
| 31315 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/5/2016 | 99213 | $ 64.07 |
| 31316 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31317 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31318 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31319 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31320 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31321 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31322 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31323 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31324 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31325 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31326 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31327 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31328 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31329 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31330 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/5/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 31331 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31332 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31333 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31334 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31335 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31336 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31337 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31338 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31339 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31340 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31341 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31342 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31343 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31344 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31345 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31346 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31347 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31348 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31349 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31350 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31351 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31352 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31353 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31354 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31355 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31356 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31357 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31358 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31359 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31360 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31361 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31362 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31363 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31364 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31365 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31366 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31367 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31368 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31369 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31370 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31371 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31372 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31373 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31374 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31375 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31376 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31377 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31378 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31379 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31380 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31381 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31382 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31383 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/5/2016 | 99203 | $ 104.07 |
| 31384 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31385 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31386 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31387 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/5/2016 | 99203 | $ 104.07 |
| 31388 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/5/2016 | 99203 | $ 104.07 |
| 31389 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31390 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31391 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31392 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31393 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31394 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/5/2016 | 99203 | $ 104.07 |
| 31395 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31396 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31397 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31398 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31399 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31400 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31401 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31402 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31403 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31404 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/5/2016 | 97010 | $ 20.03 |
| 31405 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/5/2016 | 97014 | $ 22.48 |
| 31406 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/5/2016 | 97124 | $ 22.13 |
| 31407 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31408 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31409 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31410 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31411 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31412 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31413 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31414 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31415 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/6/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 31416 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31417 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31418 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31419 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31420 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31421 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31422 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31423 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31424 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31425 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31426 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31427 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31428 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31429 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31430 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31431 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31432 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31433 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31434 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31435 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31436 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31437 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31438 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31439 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31440 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31441 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31442 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31443 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31444 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31445 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31446 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31447 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31448 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31449 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31450 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31451 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31452 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31453 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31454 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31455 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31456 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31457 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31458 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31459 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31460 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31461 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31462 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31463 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31464 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31465 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31466 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31467 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31468 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31469 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31470 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31471 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31472 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31473 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/6/2016 | 97750 | $ 45.71 |
| 31474 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/6/2016 | 97750 | $ 45.71 |
| 31475 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31476 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31477 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31478 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31479 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31480 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/6/2016 | 97010 | $ 20.03 |
| 31481 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/6/2016 | 97014 | $ 22.48 |
| 31482 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/6/2016 | 97124 | $ 22.13 |
| 31483 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 12/7/2016 | 97750 | $ 45.71 |
| 31484 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 12/7/2016 | 97750 | $ 45.71 |
| 31485 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/7/2016 | 97750 | $ 45.71 |
| 31486 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/7/2016 | 97750 | $ 45.71 |
| 31487 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31488 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31489 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31490 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31491 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31492 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31493 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31494 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31495 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31496 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31497 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31498 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31499 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31500 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/7/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 31501 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31502 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31503 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31504 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31505 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31506 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31507 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31508 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31509 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31510 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31511 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31512 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31513 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31514 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31515 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31516 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31517 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31518 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31519 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31520 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31521 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31522 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31523 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31524 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31525 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31526 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31527 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31528 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31529 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31530 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31531 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31532 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31533 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31534 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31535 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31536 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31537 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31538 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31539 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31540 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31541 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31542 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31543 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31544 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31545 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31546 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31547 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31548 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31549 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31550 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31551 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31552 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31553 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31554 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31555 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31556 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31557 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31558 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/7/2016 | 97750 | $ 45.71 |
| 31559 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/7/2016 | 97750 | $ 45.71 |
| 31560 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/7/2016 | 97750 | $ 45.71 |
| 31561 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/7/2016 | 97750 | $ 45.71 |
| 31562 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31563 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31564 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31565 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31566 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31567 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/7/2016 | 97750 | $ 45.71 |
| 31568 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/7/2016 | 97750 | $ 45.71 |
| 31569 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31570 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31571 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31572 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/7/2016 | 97750 | $ 45.71 |
| 31573 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/7/2016 | 97750 | $ 45.71 |
| 31574 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31575 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31576 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31577 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31578 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31579 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31580 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/7/2016 | 97010 | $ 20.03 |
| 31581 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/7/2016 | 97014 | $ 22.48 |
| 31582 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/7/2016 | 97124 | $ 22.13 |
| 31583 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/8/2016 | 99213 | $ 64.07 |
| 31584 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31585 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/8/2016 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit “1” Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 31586 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31587 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31588 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31589 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31590 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31591 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31592 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31593 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31594 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31595 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31596 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31597 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31598 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31599 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31600 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31601 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31602 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31603 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31604 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31605 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31606 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31607 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31608 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31609 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31610 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31611 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31612 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31613 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31614 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31615 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31616 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31617 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31618 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31619 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31620 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31621 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31622 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31623 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31624 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31625 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31626 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31627 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31628 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31629 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31630 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31631 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31632 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31633 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31634 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31635 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31636 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31637 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31638 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31639 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31640 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31641 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31642 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31643 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31644 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31645 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31646 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31647 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31648 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31649 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31650 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31651 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31652 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31653 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31654 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31655 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31656 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31657 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31658 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31659 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31660 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31661 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31662 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/8/2016 | 99203 | $ 104.07 |
| 31663 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/8/2016 | 95861 | $ 200.00 |
| 31664 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/8/2016 | 95903 | $ 240.00 |
| 31665 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/8/2016 | 95904 | $ 360.00 |
| 31666 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31667 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31668 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31669 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31670 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/8/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 31671 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31672 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31673 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31674 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31675 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31676 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31677 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31678 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31679 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31680 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 99213 | $ 104.07 |
| 31681 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 95861 | $ 200.00 |
| 31682 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 95903 | $ 60.00 |
| 31683 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 95903 | $ 60.00 |
| 31684 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 95903 | $ 60.00 |
| 31685 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 95903 | $ 60.00 |
| 31686 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 95904 | $ 60.00 |
| 31687 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 95904 | $ 60.00 |
| 31688 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 95904 | $ 60.00 |
| 31689 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 95904 | $ 60.00 |
| 31690 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 95934 | $ 60.00 |
| 31691 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/8/2016 | 95934 | $ 60.00 |
| 31692 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/8/2016 | 99203 | $ 104.07 |
| 31693 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/8/2016 | 99203 | $ 104.07 |
| 31694 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31695 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31696 | STARRETT CITY MEDICAL, P.C. | 0321402070101134 | Bill | 12/8/2016 | 99203 | $ 104.07 |
| 31697 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31698 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31699 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31700 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/8/2016 | 99203 | $ 104.07 |
| 31701 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/8/2016 | 99203 | $ 104.07 |
| 31702 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/8/2016 | 97010 | $ 20.03 |
| 31703 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/8/2016 | 97014 | $ 22.48 |
| 31704 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/8/2016 | 97124 | $ 22.13 |
| 31705 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/8/2016 | 99203 | $ 104.07 |
| 31706 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/8/2016 | 95861 | $ 200.00 |
| 31707 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/8/2016 | 95903 | $ 240.00 |
| 31708 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/8/2016 | 95904 | $ 360.00 |
| 31709 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 12/9/2016 | 99213 | $ 64.07 |
| 31710 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 12/9/2016 | 99213 | $ 64.07 |
| 31711 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31712 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31713 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31714 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31715 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31716 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31717 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31718 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31719 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31720 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31721 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31722 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31723 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31724 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31725 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31726 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31727 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31728 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31729 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31730 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31731 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31732 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31733 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31734 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31735 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31736 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31737 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31738 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31739 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31740 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31741 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31742 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31743 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31744 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31745 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31746 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31747 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31748 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31749 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31750 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31751 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31752 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31753 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/9/2016 | 99203 | $ 104.07 |
| 31754 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/9/2016 | 99203 | $ 104.07 |
| 31755 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/9/2016 | 97010 | $ 20.03 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 31756 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31757 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31758 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31759 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31760 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31761 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31762 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31763 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31764 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31765 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31766 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31767 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31768 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31769 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31770 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31771 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31772 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31773 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31774 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31775 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/9/2016 | 97010 | $ 20.03 |
| 31776 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/9/2016 | 97014 | $ 22.48 |
| 31777 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/9/2016 | 97124 | $ 22.13 |
| 31778 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/9/2016 | 99213 | $ 92.98 |
| 31779 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/12/2016 | 99213 | $ 64.07 |
| 31780 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/12/2016 | 99213 | $ 64.07 |
| 31781 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31782 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31783 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31784 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31785 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31786 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31787 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31788 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31789 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31790 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31791 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31792 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31793 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31794 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31795 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31796 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31797 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31798 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31799 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31800 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31801 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31802 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31803 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31804 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31805 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31806 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31807 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31808 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31809 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31810 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31811 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31812 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31813 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31814 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31815 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31816 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31817 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31818 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31819 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31820 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31821 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31822 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31823 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31824 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31825 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31826 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31827 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31828 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31829 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31830 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31831 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31832 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31833 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31834 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31835 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31836 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/12/2016 | 99213 | $ 64.07 |
| 31837 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31838 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31839 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31840 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/12/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 31841 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31842 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31843 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31844 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31845 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31846 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31847 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31848 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31849 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/12/2016 | 97110 | $ 33.55 |
| 31850 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31851 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31852 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31853 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31854 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31855 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31856 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31857 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31858 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/12/2016 | 99203 | $ 104.07 |
| 31859 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/12/2016 | 99203 | $ 104.07 |
| 31860 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/12/2016 | 97010 | $ 20.03 |
| 31861 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/12/2016 | 97014 | $ 22.48 |
| 31862 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/12/2016 | 97124 | $ 22.13 |
| 31863 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/12/2016 | 97750 | $ 45.71 |
| 31864 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/12/2016 | 97750 | $ 45.71 |
| 31865 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31866 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31867 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31868 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31869 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31870 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31871 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31872 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31873 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31874 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31875 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31876 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31877 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31878 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31879 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31880 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31881 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31882 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31883 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31884 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31885 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31886 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31887 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31888 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31889 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31890 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31891 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31892 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31893 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31894 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31895 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31896 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31897 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31898 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31899 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31900 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31901 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31902 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31903 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31904 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31905 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31906 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31907 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31908 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31909 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31910 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31911 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31912 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31913 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31914 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31915 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31916 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31917 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31918 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31919 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31920 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31921 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31922 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31923 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31924 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31925 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/13/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 31926 | STARRETT CITY MEDICAL, P.C. | 0440271920101024 | Bill | 12/13/2016 | 99213 | $ 64.07 |
| 31927 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 12/13/2016 | 99213 | $ 64.07 |
| 31928 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31929 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31930 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31931 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31932 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31933 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31934 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31935 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31936 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31937 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31938 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31939 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31940 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/13/2016 | 97750 | $ 45.71 |
| 31941 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/13/2016 | 97750 | $ 45.71 |
| 31942 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31943 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31944 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31945 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31946 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31947 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31948 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31949 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31950 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31951 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31952 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31953 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31954 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31955 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31956 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/13/2016 | 97750 | $ 91.42 |
| 31957 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/13/2016 | 97750 | $ 45.71 |
| 31958 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/13/2016 | 97750 | $ 45.71 |
| 31959 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31960 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31961 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31962 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/13/2016 | 99213 | $ 64.07 |
| 31963 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31964 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31965 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31966 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/13/2016 | 97750 | $ 45.71 |
| 31967 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/13/2016 | 97750 | $ 45.71 |
| 31968 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/13/2016 | 97750 | $ 45.71 |
| 31969 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/13/2016 | 97750 | $ 45.71 |
| 31970 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31971 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31972 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/13/2016 | 97124 | $ 22.13 |
| 31973 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/13/2016 | 97010 | $ 20.03 |
| 31974 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/13/2016 | 97014 | $ 22.48 |
| 31975 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/13/2016 | 99203 | $ 104.07 |
| 31976 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 31977 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 31978 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 31979 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 31980 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 31981 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 31982 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 31983 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 31984 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 31985 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 31986 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 31987 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 31988 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 31989 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 31990 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 31991 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 31992 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 31993 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 31994 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 31995 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 31996 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 31997 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 31998 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 31999 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32000 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32001 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32002 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32003 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32004 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32005 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32006 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32007 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32008 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32009 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32010 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/14/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 32011 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32012 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/14/2016 | 99213 | $ 64.07 |
| 32013 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/14/2016 | 99212 | $ 64.07 |
| 32014 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32015 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32016 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/14/2016 | 99997 | $ 42.51 |
| 32017 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32018 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32019 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32020 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32021 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32022 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32023 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32024 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32025 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32026 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32027 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32028 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32029 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32030 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32031 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32032 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32033 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32034 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32035 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32036 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32037 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32038 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32039 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32040 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32041 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32042 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32043 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32044 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32045 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32046 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32047 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32048 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32049 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32050 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32051 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32052 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32053 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32054 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32055 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32056 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/14/2016 | 97124 | $ 22.13 |
| 32057 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/14/2016 | 97010 | $ 20.03 |
| 32058 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/14/2016 | 97014 | $ 22.48 |
| 32059 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32060 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32061 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32062 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32063 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32064 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32065 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32066 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32067 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32068 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32069 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32070 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32071 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32072 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32073 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32074 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32075 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32076 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32077 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32078 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32079 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32080 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32081 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32082 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32083 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32084 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32085 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32086 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32087 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32088 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32089 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32090 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32091 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32092 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32093 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32094 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32095 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/15/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 32096 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32097 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32098 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32099 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32100 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/15/2016 | 99214 | $ 92.98 |
| 32101 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/15/2016 | 99213 | $ 64.07 |
| 32102 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32103 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32104 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32105 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32106 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32107 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/15/2016 | 99997 | $ 67.60 |
| 32108 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32109 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32110 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32111 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32112 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32113 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32114 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32115 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32116 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32117 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32118 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32119 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32120 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32121 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32122 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32123 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32124 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32125 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32126 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32127 | STARRETT CITY MEDICAL, P.C. | 0321402070101134 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32128 | STARRETT CITY MEDICAL, P.C. | 0321402070101134 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32129 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32130 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32131 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32132 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32133 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32134 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32135 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32136 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32137 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32138 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32139 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32140 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/15/2016 | 99203 | $ 104.07 |
| 32141 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/15/2016 | 97010 | $ 20.03 |
| 32142 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/15/2016 | 97014 | $ 22.48 |
| 32143 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/15/2016 | 97124 | $ 22.13 |
| 32144 | STARRETT CITY MEDICAL, P.C. | 0400099030101016 | Bill | 12/16/2016 | 99213 | $ 64.07 |
| 32145 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/16/2016 | 99213 | $ 64.07 |
| 32146 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/16/2016 | 99213 | $ 64.07 |
| 32147 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/16/2016 | 99212 | $ 64.07 |
| 32148 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32149 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32150 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32151 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32152 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32153 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32154 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32155 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32156 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32157 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32158 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32159 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32160 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32161 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32162 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32163 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32164 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32165 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32166 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32167 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32168 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32169 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32170 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32171 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32172 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32173 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32174 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32175 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32176 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32177 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32178 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32179 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32180 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/16/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 32181 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32182 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32183 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32184 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32185 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32186 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32187 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32188 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32189 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32190 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32191 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32192 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32193 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32194 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32195 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32196 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/16/2016 | 97010 | $ 20.03 |
| 32197 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/16/2016 | 97014 | $ 22.48 |
| 32198 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/16/2016 | 97124 | $ 22.13 |
| 32199 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/18/2016 | 99213 | $ 64.07 |
| 32200 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/19/2016 | 99213 | $ 64.07 |
| 32201 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 12/19/2016 | 99213 | $ 64.07 |
| 32202 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 12/19/2016 | 99213 | $ 64.07 |
| 32203 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 12/19/2016 | 99213 | $ 64.07 |
| 32204 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/19/2016 | 99213 | $ 64.07 |
| 32205 | STARRETT CITY MEDICAL, P.C. | 0345670070101161 | Bill | 12/19/2016 | 99213 | $ 64.07 |
| 32206 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/19/2016 | 99213 | $ 64.07 |
| 32207 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/19/2016 | 99213 | $ 64.07 |
| 32208 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32209 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32210 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32211 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32212 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32213 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32214 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32215 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32216 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32217 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32218 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32219 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32220 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32221 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32222 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32223 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32224 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32225 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32226 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32227 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32228 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32229 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32230 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32231 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32232 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32233 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32234 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32235 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32236 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32237 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32238 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32239 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32240 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32241 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32242 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32243 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32244 | STARRETT CITY MEDICAL, P.C. | 0510401430101025 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32245 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32246 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32247 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32248 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32249 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32250 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32251 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32252 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32253 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32254 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32255 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32256 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32257 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32258 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32259 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32260 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32261 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32262 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32263 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32264 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32265 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/19/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 32266 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32267 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32268 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32269 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32270 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32271 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32272 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32273 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32274 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32275 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32276 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32277 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32278 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32279 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32280 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32281 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32282 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32283 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32284 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/19/2016 | 97010 | $ 20.03 |
| 32285 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/19/2016 | 97014 | $ 22.48 |
| 32286 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/19/2016 | 97124 | $ 22.13 |
| 32287 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/20/2016 | 99213 | $ 64.07 |
| 32288 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/20/2016 | 99213 | $ 64.07 |
| 32289 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/20/2016 | 99213 | $ 64.07 |
| 32290 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32291 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32292 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32293 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32294 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32295 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32296 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32297 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32298 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32299 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32300 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32301 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32302 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32303 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32304 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32305 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32306 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32307 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32308 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32309 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32310 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32311 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/20/2016 | 99213 | $ 64.07 |
| 32312 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32313 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32314 | STARRETT CITY MEDICAL, P.C. | 0571941700101011 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32315 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32316 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32317 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32318 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32319 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32320 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32321 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32322 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32323 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32324 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32325 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32326 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32327 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32328 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32329 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32330 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32331 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32332 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32333 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32334 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32335 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32336 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32337 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32338 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32339 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32340 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32341 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32342 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32343 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32344 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32345 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32346 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32347 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32348 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32349 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32350 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/20/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 32351 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32352 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32353 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32354 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32355 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32356 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32357 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32358 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32359 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32360 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32361 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32362 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32363 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32364 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32365 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32366 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32367 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32368 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32369 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32370 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32371 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32372 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32373 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32374 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32375 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32376 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32377 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32378 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32379 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32380 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32381 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/20/2016 | 97010 | $ 20.03 |
| 32382 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/20/2016 | 97014 | $ 22.48 |
| 32383 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/20/2016 | 97124 | $ 22.13 |
| 32384 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32385 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32386 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/21/2016 | 97750 | $ 45.71 |
| 32387 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/21/2016 | 97750 | $ 45.71 |
| 32388 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32389 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32390 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32391 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32392 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32393 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32394 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32395 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32396 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32397 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32398 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32399 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32400 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32401 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32402 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32403 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32404 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32405 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32406 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32407 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32408 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32409 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32410 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32411 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32412 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32413 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32414 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32415 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32416 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32417 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32418 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32419 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32420 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32421 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32422 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32423 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32424 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32425 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32426 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32427 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32428 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32429 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32430 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32431 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32432 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32433 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32434 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32435 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/21/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 32436 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32437 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32438 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32439 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32440 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32441 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32442 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32443 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32444 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32445 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32446 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32447 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32448 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32449 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32450 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32451 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32452 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32453 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32454 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32455 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32456 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32457 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32458 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32459 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32460 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32461 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32462 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32463 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32464 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32465 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32466 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32467 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32468 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32469 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32470 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32471 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32472 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32473 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32474 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32475 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32476 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32477 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32478 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32479 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32480 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32481 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32482 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32483 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32484 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32485 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32486 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32487 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32488 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32489 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32490 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32491 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32492 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32493 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/21/2016 | 97750 | $ 91.42 |
| 32494 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/21/2016 | 97750 | $ 45.71 |
| 32495 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/21/2016 | 97750 | $ 45.71 |
| 32496 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/21/2016 | 97750 | $ 45.71 |
| 32497 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/21/2016 | 97750 | $ 45.71 |
| 32498 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/21/2016 | 97750 | $ 45.71 |
| 32499 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/21/2016 | 97750 | $ 45.71 |
| 32500 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/21/2016 | 95851 | $ 45.71 |
| 32501 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/21/2016 | 95851 | $ 45.71 |
| 32502 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32503 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32504 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32505 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32506 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32507 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/21/2016 | 95851 | $ 319.97 |
| 32508 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/21/2016 | 97010 | $ 20.03 |
| 32509 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/21/2016 | 97014 | $ 22.48 |
| 32510 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/21/2016 | 97124 | $ 22.13 |
| 32511 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/21/2016 | 95831 | $ 43.60 |
| 32512 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/21/2016 | 95831 | $ 43.60 |
| 32513 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/21/2016 | 95831 | $ 43.60 |
| 32514 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/21/2016 | 95831 | $ 43.60 |
| 32515 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 12/21/2016 | 95831 | $ 43.60 |
| 32516 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/22/2016 | 99213 | $ 64.07 |
| 32517 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/22/2016 | 99213 | $ 64.07 |
| 32518 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/22/2016 | 99213 | $ 64.07 |
| 32519 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32520 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/22/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 32521 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32522 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32523 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32524 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32525 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32526 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32527 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32528 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32529 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32530 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32531 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32532 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32533 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32534 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32535 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32536 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32537 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32538 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32539 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32540 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32541 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32542 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32543 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32544 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32545 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32546 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32547 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32548 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32549 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32550 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32551 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32552 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32553 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32554 | STARRETT CITY MEDICAL, P.C. | 0574572410101012 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32555 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32556 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32557 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32558 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32559 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32560 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32561 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32562 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32563 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32564 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32565 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32566 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32567 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32568 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32569 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32570 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32571 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32572 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32573 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32574 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32575 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32576 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32577 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32578 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32579 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32580 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32581 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32582 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32583 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32584 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/22/2016 | 99213 | $ 64.07 |
| 32585 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32586 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32587 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32588 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32589 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32590 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32591 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32592 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32593 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32594 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32595 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32596 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/22/2016 | 99213 | $ 64.07 |
| 32597 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/22/2016 | 95861 | $ 200.00 |
| 32598 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/22/2016 | 95903 | $ 60.00 |
| 32599 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/22/2016 | 95903 | $ 60.00 |
| 32600 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/22/2016 | 95903 | $ 60.00 |
| 32601 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/22/2016 | 95903 | $ 60.00 |
| 32602 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32603 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32604 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32605 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/22/2016 | 95904 | $ 60.00 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 32606 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32607 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32608 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 99203 | $ 104.07 |
| 32609 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 95861 | $ 200.00 |
| 32610 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 95903 | $ 60.00 |
| 32611 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 95903 | $ 60.00 |
| 32612 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 95903 | $ 60.00 |
| 32613 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 95903 | $ 60.00 |
| 32614 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32615 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32616 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32617 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32618 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32619 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32620 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/22/2016 | 99213 | $ 64.07 |
| 32621 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/22/2016 | 95861 | $ 200.00 |
| 32622 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/22/2016 | 95903 | $ 240.00 |
| 32623 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/22/2016 | 95904 | $ 360.00 |
| 32624 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 99213 | $ 104.07 |
| 32625 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 95861 | $ 200.00 |
| 32626 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 95903 | $ 60.00 |
| 32627 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 95903 | $ 60.00 |
| 32628 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 95903 | $ 60.00 |
| 32629 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 95903 | $ 60.00 |
| 32630 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32631 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32632 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32633 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 95904 | $ 60.00 |
| 32634 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 95934 | $ 60.00 |
| 32635 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/22/2016 | 95934 | $ 60.00 |
| 32636 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32637 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32638 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/22/2016 | 99213 | $ 64.07 |
| 32639 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32640 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32641 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32642 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32643 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32644 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32645 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32646 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32647 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32648 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/22/2016 | 97010 | $ 20.03 |
| 32649 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/22/2016 | 97014 | $ 22.48 |
| 32650 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/22/2016 | 97124 | $ 22.13 |
| 32651 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32652 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32653 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32654 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32655 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32656 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32657 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32658 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32659 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32660 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32661 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32662 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32663 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32664 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32665 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32666 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32667 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32668 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32669 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32670 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32671 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32672 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32673 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32674 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32675 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32676 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32677 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32678 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32679 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32680 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32681 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32682 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32683 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32684 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32685 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32686 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32687 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32688 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32689 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32690 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/23/2016 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 32691 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32692 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/23/2016 | 97124 | $ 22.13 |
| 32693 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/23/2016 | 97010 | $ 20.03 |
| 32694 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/23/2016 | 97014 | $ 22.48 |
| 32695 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32696 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32697 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32698 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32699 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32700 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32701 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32702 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32703 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32704 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32705 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32706 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32707 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32708 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32709 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32710 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32711 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32712 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32713 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32714 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32715 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32716 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32717 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32718 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32719 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32720 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32721 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32722 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32723 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32724 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32725 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32726 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32727 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32728 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32729 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32730 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32731 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32732 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32733 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32734 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32735 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32736 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32737 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32738 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32739 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32740 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32741 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32742 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32743 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32744 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32745 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32746 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32747 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/26/2016 | 97010 | $ 20.03 |
| 32748 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/26/2016 | 97014 | $ 22.48 |
| 32749 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/26/2016 | 97124 | $ 22.13 |
| 32750 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32751 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32752 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32753 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32754 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32755 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32756 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32757 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32758 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32759 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32760 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32761 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32762 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32763 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32764 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32765 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32766 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32767 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32768 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32769 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32770 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32771 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32772 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32773 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32774 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32775 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/27/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 32776 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32777 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32778 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32779 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32780 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32781 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32782 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32783 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32784 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32785 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32786 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32787 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32788 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32789 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32790 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32791 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32792 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32793 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32794 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32795 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32796 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32797 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32798 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32799 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32800 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32801 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32802 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32803 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32804 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32805 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32806 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32807 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32808 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32809 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32810 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32811 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32812 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32813 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32814 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32815 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32816 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32817 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32818 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32819 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32820 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32821 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32822 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32823 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32824 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32825 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32826 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32827 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32828 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32829 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32830 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32831 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32832 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32833 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32834 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32835 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32836 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32837 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32838 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32839 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32840 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32841 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32842 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32843 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32844 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32845 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32846 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32847 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32848 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32849 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32850 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32851 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32852 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32853 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/27/2016 | 97010 | $ 20.03 |
| 32854 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/27/2016 | 97014 | $ 22.48 |
| 32855 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/27/2016 | 97124 | $ 22.13 |
| 32856 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32857 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32858 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32859 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32860 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/28/2016 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 32861 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32862 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32863 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32864 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32865 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32866 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32867 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32868 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32869 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32870 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32871 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32872 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32873 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32874 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32875 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32876 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32877 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32878 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32879 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32880 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32881 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32882 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32883 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32884 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32885 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32886 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32887 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32888 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32889 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32890 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32891 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32892 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32893 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32894 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32895 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32896 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32897 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32898 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32899 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32900 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32901 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32902 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32903 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32904 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32905 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32906 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32907 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32908 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32909 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32910 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32911 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32912 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32913 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32914 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32915 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32916 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32917 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32918 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32919 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32920 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32921 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32922 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32923 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32924 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32925 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32926 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32927 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32928 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32929 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32930 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32931 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32932 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32933 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32934 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32935 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32936 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32937 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32938 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32939 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32940 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32941 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32942 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32943 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32944 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32945 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/28/2016 | 97010 | $ 20.03 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 32946 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32947 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32948 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32949 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32950 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32951 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32952 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32953 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32954 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32955 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32956 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32957 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32958 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32959 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32960 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32961 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32962 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32963 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32964 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32965 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32966 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32967 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32968 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32969 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32970 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/28/2016 | 97010 | $ 20.03 |
| 32971 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/28/2016 | 97014 | $ 22.48 |
| 32972 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 12/28/2016 | 97124 | $ 22.13 |
| 32973 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/29/2016 | 99213 | $ 64.07 |
| 32974 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 32975 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 32976 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 32977 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 32978 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 32979 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 32980 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 32981 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 32982 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 32983 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 32984 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 32985 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 32986 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 32987 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/29/2016 | 99213 | $ 64.07 |
| 32988 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 12/29/2016 | 99213 | $ 64.07 |
| 32989 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 32990 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 32991 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 32992 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 12/29/2016 | 99213 | $ 64.07 |
| 32993 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 32994 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 32995 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 32996 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/29/2016 | 99213 | $ 64.07 |
| 32997 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 32998 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 32999 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33000 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33001 | STARRETT CITY MEDICAL, P.C. | 0321722980101134 | Bill | 12/29/2016 | 99213 | $ 64.07 |
| 33002 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33003 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33004 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33005 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33006 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33007 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33008 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33009 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33010 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33011 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33012 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33013 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33014 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33015 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33016 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33017 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33018 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33019 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33020 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33021 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33022 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33023 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33024 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33025 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33026 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33027 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33028 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33029 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33030 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/29/2016 | 99213 | $ 64.07 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 33031 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 12/29/2016 | 99213 | $ 64.07 |
| 33032 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33033 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33034 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 12/29/2016 | 99213 | $ 64.07 |
| 33035 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33036 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33037 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33038 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33039 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33040 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 12/29/2016 | 99213 | $ 64.07 |
| 33041 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33042 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33043 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33044 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33045 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33046 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33047 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33048 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33049 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33050 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33051 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33052 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33053 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33054 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33055 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33056 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33057 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33058 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33059 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33060 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33061 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33062 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33063 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33064 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33065 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33066 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/29/2016 | 97124 | $ 22.13 |
| 33067 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/29/2016 | 97010 | $ 20.03 |
| 33068 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/29/2016 | 97014 | $ 22.48 |
| 33069 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/29/2016 | 99203 | $ 104.07 |
| 33070 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/29/2016 | 99203 | $ 104.07 |
| 33071 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 12/29/2016 | 99213 | $ 64.07 |
| 33072 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33073 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33074 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33075 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33076 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33077 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33078 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33079 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33080 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33081 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33082 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33083 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33084 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33085 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33086 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33087 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33088 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33089 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33090 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33091 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33092 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33093 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33094 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33095 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33096 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33097 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33098 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33099 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33100 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33101 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33102 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33103 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33104 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33105 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33106 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33107 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33108 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33109 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33110 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33111 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/30/2016 | 97750 | $ 45.71 |
| 33112 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 12/30/2016 | 97750 | $ 45.71 |
| 33113 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33114 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33115 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/30/2016 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 33116 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/30/2016 | 97010 | $ 20.03 |
| 33117 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/30/2016 | 97014 | $ 22.48 |
| 33118 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/30/2016 | 97124 | $ 22.13 |
| 33119 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/30/2016 | 97750 | $ 45.71 |
| 33120 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 12/30/2016 | 97750 | $ 45.71 |
| 33121 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/30/2016 | 97750 | $ 45.71 |
| 33122 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 12/30/2016 | 97750 | $ 45.71 |
| 33123 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/30/2016 | 97750 | $ 45.71 |
| 33124 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/30/2016 | 97750 | $ 45.71 |
| 33125 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/30/2016 | 97750 | $ 45.71 |
| 33126 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 12/30/2016 | 97750 | $ 45.71 |
| 33127 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/2/2017 | 99213 | $ 64.07 |
| 33128 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/2/2017 | 99213 | $ 64.07 |
| 33129 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/2/2017 | 99213 | $ 64.07 |
| 33130 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33131 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33132 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33133 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33134 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33135 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33136 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33137 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33138 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33139 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33140 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33141 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33142 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33143 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33144 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33145 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33146 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33147 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33148 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33149 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33150 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33151 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33152 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33153 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33154 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33155 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33156 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33157 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33158 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33159 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33160 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33161 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33162 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33163 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33164 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33165 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33166 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33167 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33168 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33169 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33170 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33171 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/2/2017 | 99997 | $ 67.60 |
| 33172 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33173 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33174 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33175 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33176 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33177 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33178 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33179 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33180 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33181 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33182 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33183 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33184 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33185 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33186 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33187 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33188 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33189 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33190 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33191 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33192 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33193 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33194 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33195 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33196 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33197 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33198 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33199 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33200 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/2/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 33201 | STARRETT CITY MEDICAL, P.C. | 0532496770101027 | Bill | 1/2/2017 | 99203 | $ 104.07 |
| 33202 | STARRETT CITY MEDICAL, P.C. | 0532496770101027 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33203 | STARRETT CITY MEDICAL, P.C. | 0532496770101027 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33204 | STARRETT CITY MEDICAL, P.C. | 0532496770101027 | Bill | 1/2/2017 | 99203 | $ 104.07 |
| 33205 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/2/2017 | 99203 | $ 104.07 |
| 33206 | STARRETT CITY MEDICAL, P.C. | 0532496770101027 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33207 | STARRETT CITY MEDICAL, P.C. | 0532496770101027 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33208 | STARRETT CITY MEDICAL, P.C. | 0532496770101027 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33209 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33210 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33211 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/2/2017 | 97010 | $ 20.03 |
| 33212 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/2/2017 | 97014 | $ 22.48 |
| 33213 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/2/2017 | 97124 | $ 22.13 |
| 33214 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/3/2017 | 99213 | $ 64.07 |
| 33215 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33216 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33217 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33218 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33219 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33220 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33221 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33222 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33223 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33224 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33225 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33226 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33227 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33228 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33229 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33230 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33231 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33232 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33233 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33234 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33235 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33236 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33237 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33238 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33239 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33240 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33241 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33242 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33243 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33244 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33245 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33246 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33247 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33248 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33249 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33250 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33251 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33252 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33253 | STARRETT CITY MEDICAL, P.C. | 0442255740101064 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33254 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33255 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33256 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33257 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33258 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33259 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33260 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33261 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33262 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33263 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33264 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33265 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33266 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33267 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33268 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33269 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33270 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33271 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33272 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33273 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33274 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33275 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33276 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33277 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33278 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33279 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33280 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33281 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33282 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33283 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33284 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33285 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/3/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 33286 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33287 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33288 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33289 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33290 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33291 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33292 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33293 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33294 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/3/2017 | 99213 | $ 64.07 |
| 33295 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33296 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33297 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33298 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33299 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/3/2017 | 97750 | $ 45.71 |
| 33300 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/3/2017 | 97750 | $ 45.71 |
| 33301 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97750 | $ 45.71 |
| 33302 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97750 | $ 45.71 |
| 33303 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/3/2017 | 97750 | $ 45.71 |
| 33304 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/3/2017 | 97750 | $ 45.71 |
| 33305 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97750 | $ 45.71 |
| 33306 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/3/2017 | 97750 | $ 45.71 |
| 33307 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/3/2017 | 97010 | $ 20.03 |
| 33308 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/3/2017 | 97014 | $ 22.48 |
| 33309 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/3/2017 | 97124 | $ 22.13 |
| 33310 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33311 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33312 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33313 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33314 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33315 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33316 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33317 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33318 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33319 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33320 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33321 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33322 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33323 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33324 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33325 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33326 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33327 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33328 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33329 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33330 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33331 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33332 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33333 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33334 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33335 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/4/2017 | 99997 | $ 67.60 |
| 33336 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33337 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33338 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33339 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33340 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33341 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33342 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33343 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33344 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33345 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33346 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33347 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33348 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33349 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33350 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33351 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33352 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33353 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33354 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33355 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33356 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/4/2017 | 99997 | $ 67.60 |
| 33357 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33358 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33359 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33360 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33361 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33362 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33363 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33364 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33365 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33366 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33367 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33368 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33369 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33370 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/4/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 33371 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33372 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33373 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33374 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33375 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33376 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33377 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33378 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33379 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33380 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33381 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33382 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33383 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33384 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33385 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33386 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33387 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33388 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33389 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33390 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33391 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33392 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33393 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33394 | STARRETT CITY MEDICAL, P.C. | 0532496770101027 | Bill | 1/4/2017 | 99997 | $ 67.60 |
| 33395 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/4/2017 | 97010 | $ 20.03 |
| 33396 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/4/2017 | 97014 | $ 22.48 |
| 33397 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/4/2017 | 97124 | $ 22.13 |
| 33398 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/5/2017 | 99213 | $ 64.07 |
| 33399 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/5/2017 | 99213 | $ 64.07 |
| 33400 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/5/2017 | 99213 | $ 64.07 |
| 33401 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 1/5/2017 | 99212 | $ 64.07 |
| 33402 | STARRETT CITY MEDICAL, P.C. | 0532068100101025 | Bill | 1/5/2017 | 99213 | $ 64.07 |
| 33403 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33404 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33405 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33406 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33407 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33408 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33409 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33410 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33411 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33412 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33413 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33414 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33415 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33416 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33417 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33418 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33419 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33420 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33421 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33422 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33423 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33424 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33425 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33426 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33427 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33428 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33429 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33430 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33431 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33432 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33433 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33434 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33435 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33436 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33437 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33438 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33439 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33440 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33441 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33442 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33443 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33444 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33445 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33446 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33447 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33448 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33449 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33450 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33451 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33452 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33453 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33454 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33455 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/5/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 33456 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33457 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33458 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33459 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33460 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33461 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33462 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33463 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33464 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33465 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33466 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33467 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33468 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33469 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33470 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33471 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33472 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33473 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33474 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33475 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/5/2017 | 97124 | $ 22.13 |
| 33476 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/5/2017 | 97010 | $ 20.03 |
| 33477 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/5/2017 | 97014 | $ 22.48 |
| 33478 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/5/2017 | 99213 | $ 104.07 |
| 33479 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/5/2017 | 95861 | $ 200.00 |
| 33480 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/5/2017 | 95903 | $ 240.00 |
| 33481 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/5/2017 | 95904 | $ 240.00 |
| 33482 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/5/2017 | 95934 | $ 120.00 |
| 33483 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/5/2017 | 99213 | $ 104.07 |
| 33484 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/5/2017 | 95861 | $ 200.00 |
| 33485 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/5/2017 | 95903 | $ 240.00 |
| 33486 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/5/2017 | 95904 | $ 240.00 |
| 33487 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/5/2017 | 95934 | $ 120.00 |
| 33488 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/5/2017 | 99203 | $ 104.07 |
| 33489 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/5/2017 | 95861 | $ 200.00 |
| 33490 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/5/2017 | 95903 | $ 240.00 |
| 33491 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/5/2017 | 95904 | $ 240.00 |
| 33492 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/5/2017 | 95934 | $ 120.00 |
| 33493 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/6/2017 | 99213 | $ 64.07 |
| 33494 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/6/2017 | 99213 | $ 64.07 |
| 33495 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 1/6/2017 | 99213 | $ 64.07 |
| 33496 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33497 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33498 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/6/2017 | 97124 | $ 22.13 |
| 33499 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 1/6/2017 | 99213 | $ 64.07 |
| 33500 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33501 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33502 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/6/2017 | 97124 | $ 22.13 |
| 33503 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33504 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33505 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33506 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33507 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33508 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/6/2017 | 97124 | $ 22.13 |
| 33509 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33510 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33511 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/6/2017 | 97124 | $ 22.13 |
| 33512 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33513 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33514 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/6/2017 | 97124 | $ 22.13 |
| 33515 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33516 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33517 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33518 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33519 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/6/2017 | 97124 | $ 22.13 |
| 33520 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33521 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33522 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/6/2017 | 97124 | $ 22.13 |
| 33523 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33524 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33525 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33526 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33527 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33528 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33529 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/6/2017 | 97124 | $ 22.13 |
| 33530 | STARRETT CITY MEDICAL, P.C. | 0532496770101027 | Bill | 1/6/2017 | 97010 | $ 20.03 |
| 33531 | STARRETT CITY MEDICAL, P.C. | 0532496770101027 | Bill | 1/6/2017 | 97014 | $ 22.48 |
| 33532 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/8/2017 | 97010 | $ 20.03 |
| 33533 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/8/2017 | 97014 | $ 22.48 |
| 33534 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/8/2017 | 97124 | $ 22.13 |
| 33535 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33536 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33537 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33538 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33539 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33540 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/9/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 33541 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33542 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33543 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/9/2017 | 99212 | $ 64.07 |
| 33544 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/9/2017 | 99213 | $ 64.07 |
| 33545 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33546 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33547 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33548 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33549 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33550 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33551 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33552 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33553 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33554 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33555 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33556 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33557 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33558 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33559 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33560 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33561 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33562 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33563 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33564 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33565 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33566 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33567 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33568 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33569 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33570 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33571 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33572 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33573 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33574 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33575 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33576 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33577 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33578 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33579 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33580 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33581 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33582 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33583 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33584 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33585 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33586 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33587 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33588 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33589 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33590 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33591 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33592 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33593 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33594 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33595 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/9/2017 | 97010 | $ 22.48 |
| 33596 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33597 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33598 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33599 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33600 | STARRETT CITY MEDICAL, P.C. | 0301737270101069 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33601 | STARRETT CITY MEDICAL, P.C. | 0301737270101069 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33602 | STARRETT CITY MEDICAL, P.C. | 0301737270101069 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33603 | STARRETT CITY MEDICAL, P.C. | 0301737270101069 | Bill | 1/9/2017 | 99203 | $ 104.07 |
| 33604 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 1/9/2017 | 97750 | $ 45.71 |
| 33605 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 1/9/2017 | 97750 | $ 45.71 |
| 33606 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/9/2017 | 97750 | $ 45.71 |
| 33607 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/9/2017 | 97750 | $ 45.71 |
| 33608 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/9/2017 | 97750 | $ 45.71 |
| 33609 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/9/2017 | 97750 | $ 45.71 |
| 33610 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/9/2017 | 97750 | $ 45.71 |
| 33611 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/9/2017 | 97750 | $ 45.71 |
| 33612 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/9/2017 | 97010 | $ 20.03 |
| 33613 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/9/2017 | 97014 | $ 22.48 |
| 33614 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/9/2017 | 97124 | $ 22.13 |
| 33615 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/9/2017 | 97750 | $ 45.71 |
| 33616 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/9/2017 | 97750 | $ 45.71 |
| 33617 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33618 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33619 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33620 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33621 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33622 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33623 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33624 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33625 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/10/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 33626 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33627 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/10/2017 | 99213 | $ 64.07 |
| 33628 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33629 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33630 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33631 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33632 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33633 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33634 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33635 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33636 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33637 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33638 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33639 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33640 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33641 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33642 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33643 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33644 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33645 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33646 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33647 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33648 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33649 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33650 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33651 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33652 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33653 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33654 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33655 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33656 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33657 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33658 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33659 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33660 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33661 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33662 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33663 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33664 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33665 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33666 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33667 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33668 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33669 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33670 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33671 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33672 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33673 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33674 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33675 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/10/2017 | 99213 | $ 64.07 |
| 33676 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33677 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33678 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33679 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33680 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33681 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/10/2017 | 97124 | $ 22.13 |
| 33682 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/10/2017 | 99203 | $ 104.07 |
| 33683 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33684 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33685 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/10/2017 | 99203 | $ 104.07 |
| 33686 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 1/10/2017 | 97010 | $ 20.03 |
| 33687 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 1/10/2017 | 97014 | $ 22.48 |
| 33688 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33689 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33690 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33691 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33692 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33693 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33694 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33695 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33696 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33697 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33698 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33699 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33700 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33701 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33702 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33703 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33704 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33705 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33706 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33707 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33708 | STARRETT CITY MEDICAL, P.C. | 0529479880101025 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33709 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33710 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/11/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 33711 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33712 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33713 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33714 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33715 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33716 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33717 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33718 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33719 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33720 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33721 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33722 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33723 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33724 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33725 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33726 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33727 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33728 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33729 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33730 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33731 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33732 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33733 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33734 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33735 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33736 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33737 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33738 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33739 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33740 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33741 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33742 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33743 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33744 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33745 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33746 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33747 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33748 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33749 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33750 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33751 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33752 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33753 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33754 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33755 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33756 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33757 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33758 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33759 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33760 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33761 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33762 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33763 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33764 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33765 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33766 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33767 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33768 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33769 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33770 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33771 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33772 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33773 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33774 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33775 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33776 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33777 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33778 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33779 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33780 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33781 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33782 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33783 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33784 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33785 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33786 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33787 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33788 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33789 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33790 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33791 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33792 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33793 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33794 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33795 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/11/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 33796 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/11/2017 | 97010 | $ 20.03 |
| 33797 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/11/2017 | 97014 | $ 22.48 |
| 33798 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/11/2017 | 97124 | $ 22.13 |
| 33799 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33800 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33801 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33802 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33803 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33804 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33805 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33806 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33807 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33808 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33809 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33810 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33811 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33812 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33813 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/12/2017 | 99213 | $ 64.07 |
| 33814 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33815 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33816 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33817 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33818 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33819 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33820 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33821 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33822 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33823 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33824 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33825 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33826 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33827 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33828 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33829 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33830 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33831 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33832 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33833 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33834 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33835 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33836 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33837 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33838 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33839 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33840 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33841 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33842 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33843 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33844 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33845 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33846 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33847 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33848 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33849 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33850 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33851 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33852 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/12/2017 | 97010 | $ 22.48 |
| 33853 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33854 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33855 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33856 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33857 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33858 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33859 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33860 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/12/2017 | 99213 | $ 64.07 |
| 33861 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33862 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33863 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33864 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33865 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33866 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/12/2017 | 97124 | $ 22.13 |
| 33867 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33868 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33869 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/12/2017 | 97010 | $ 20.03 |
| 33870 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/12/2017 | 97014 | $ 22.48 |
| 33871 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33872 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33873 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/13/2017 | 97124 | $ 22.13 |
| 33874 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33875 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33876 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/13/2017 | 97124 | $ 22.13 |
| 33877 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33878 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33879 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/13/2017 | 97124 | $ 22.13 |
| 33880 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/13/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 33881 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33882 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/13/2017 | 97124 | $ 22.13 |
| 33883 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33884 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33885 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/13/2017 | 97124 | $ 22.13 |
| 33886 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/13/2017 | 99213 | $ 64.07 |
| 33887 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33888 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33889 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/13/2017 | 97124 | $ 22.13 |
| 33890 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33891 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33892 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33893 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33894 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33895 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33896 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/13/2017 | 97124 | $ 22.13 |
| 33897 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33898 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33899 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/13/2017 | 97124 | $ 22.13 |
| 33900 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33901 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33902 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/13/2017 | 97124 | $ 22.13 |
| 33903 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33904 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33905 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33906 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33907 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33908 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33909 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/13/2017 | 97124 | $ 22.13 |
| 33910 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33911 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33912 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33913 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33914 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/13/2017 | 97124 | $ 22.13 |
| 33915 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33916 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33917 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/13/2017 | 99213 | $ 64.07 |
| 33918 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/13/2017 | 97010 | $ 20.03 |
| 33919 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/13/2017 | 97014 | $ 22.48 |
| 33920 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/13/2017 | 97124 | $ 22.13 |
| 33921 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/16/2017 | 99213 | $ 64.07 |
| 33922 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/16/2017 | 99213 | $ 64.07 |
| 33923 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/16/2017 | 99213 | $ 64.07 |
| 33924 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/16/2017 | 99213 | $ 64.07 |
| 33925 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/16/2017 | 99213 | $ 64.07 |
| 33926 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33927 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33928 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33929 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33930 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33931 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33932 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33933 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33934 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33935 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33936 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33937 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33938 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33939 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33940 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33941 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33942 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33943 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33944 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33945 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33946 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33947 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33948 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33949 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33950 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33951 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33952 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33953 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33954 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33955 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33956 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33957 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33958 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33959 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33960 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33961 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33962 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33963 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33964 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33965 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/16/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 33966 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33967 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33968 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33969 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33970 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33971 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33972 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33973 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33974 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33975 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33976 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33977 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33978 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33979 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33980 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33981 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33982 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33983 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33984 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33985 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33986 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33987 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33988 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33989 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/16/2017 | 97010 | $ 20.03 |
| 33990 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/16/2017 | 97014 | $ 22.48 |
| 33991 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/16/2017 | 97124 | $ 22.13 |
| 33992 | STARRETT CITY MEDICAL, P.C. | 0510341770101039 | Bill | 1/17/2017 | 99213 | $ 64.07 |
| 33993 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/17/2017 | 99213 | $ 64.07 |
| 33994 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 33995 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 33996 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 33997 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 33998 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 33999 | STARRETT CITY MEDICAL, P.C. | 0542909290101010 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34000 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34001 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34002 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34003 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34004 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34005 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34006 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34007 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34008 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34009 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34010 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34011 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34012 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34013 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34014 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34015 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34016 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34017 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34018 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34019 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34020 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34021 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34022 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34023 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34024 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34025 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34026 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34027 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34028 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34029 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34030 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34031 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34032 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34033 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34034 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34035 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34036 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34037 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34038 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34039 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34040 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34041 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34042 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34043 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34044 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34045 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34046 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34047 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34048 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34049 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34050 | STARRETT CITY MEDICAL, P.C. | 0566405550101015 | Bill | 1/17/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 34051 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34052 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34053 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34054 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34055 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34056 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34057 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34058 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34059 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34060 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34061 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34062 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34063 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34064 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34065 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34066 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34067 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34068 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34069 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34070 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34071 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34072 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34073 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/17/2017 | 99203 | $ 104.07 |
| 34074 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/17/2017 | 97010 | $ 20.03 |
| 34075 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/17/2017 | 97014 | $ 22.48 |
| 34076 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/17/2017 | 97124 | $ 22.13 |
| 34077 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34078 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34079 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34080 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34081 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34082 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34083 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34084 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34085 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34086 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34087 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34088 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34089 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34090 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34091 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34092 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34093 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34094 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34095 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34096 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34097 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34098 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34099 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34100 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34101 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34102 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34103 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34104 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34105 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34106 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34107 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34108 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34109 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34110 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34111 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34112 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34113 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34114 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34115 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34116 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34117 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34118 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34119 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34120 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34121 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34122 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34123 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34124 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34125 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34126 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34127 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34128 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34129 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34130 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34131 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34132 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34133 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34134 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34135 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/18/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 34136 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34137 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34138 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34139 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34140 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34141 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34142 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34143 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34144 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34145 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34146 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34147 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34148 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34149 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34150 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34151 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34152 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34153 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34154 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34155 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34156 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34157 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34158 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34159 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34160 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34161 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34162 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34163 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34164 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/18/2017 | 97010 | $ 20.03 |
| 34165 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/18/2017 | 97014 | $ 22.48 |
| 34166 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/18/2017 | 97124 | $ 22.13 |
| 34167 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34168 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34169 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34170 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34171 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34172 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34173 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/18/2017 | 97750 | $ 91.42 |
| 34174 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34175 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34176 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34177 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34178 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34179 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34180 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34181 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/18/2017 | 97750 | $ 45.71 |
| 34182 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 1/19/2017 | 99213 | $ 64.07 |
| 34183 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/19/2017 | 99213 | $ 64.07 |
| 34184 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/19/2017 | 99213 | $ 64.07 |
| 34185 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/19/2017 | 99213 | $ 64.07 |
| 34186 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34187 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34188 | STARRETT CITY MEDICAL, P.C. | 0567169710101013 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34189 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34190 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34191 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34192 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34193 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34194 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34195 | STARRETT CITY MEDICAL, P.C. | 0523944640101033 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34196 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34197 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34198 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34199 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34200 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34201 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34202 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34203 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34204 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34205 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34206 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34207 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34208 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34209 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34210 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34211 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34212 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34213 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34214 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34215 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34216 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34217 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34218 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34219 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34220 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/19/2017 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 34221 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34222 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34223 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34224 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34225 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34226 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34227 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34228 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34229 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34230 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34231 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34232 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34233 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34234 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34235 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34236 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34237 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34238 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34239 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34240 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34241 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34242 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34243 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34244 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34245 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34246 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34247 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34248 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34249 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34250 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34251 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34252 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34253 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34254 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34255 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34256 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34257 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34258 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34259 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34260 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34261 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34262 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34263 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/19/2017 | 97124 | $ 22.13 |
| 34264 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/19/2017 | 97014 | $ 22.48 |
| 34265 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/19/2017 | 97010 | $ 20.03 |
| 34266 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/19/2017 | 99203 | $ 104.07 |
| 34267 | STARRETT CITY MEDICAL, P.C. | 0573244900101016 | Bill | 1/19/2017 | 99203 | $ 104.07 |
| 34268 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95861 | $ 200.00 |
| 34269 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95903 | $ 60.00 |
| 34270 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95903 | $ 60.00 |
| 34271 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95903 | $ 60.00 |
| 34272 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95903 | $ 60.00 |
| 34273 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95904 | $ 60.00 |
| 34274 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95904 | $ 60.00 |
| 34275 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95904 | $ 60.00 |
| 34276 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95904 | $ 60.00 |
| 34277 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95934 | $ 60.00 |
| 34278 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95934 | $ 60.00 |
| 34279 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 99213 | $ 104.07 |
| 34280 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 95861 | $ 200.00 |
| 34281 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 95903 | $ 60.00 |
| 34282 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 95903 | $ 60.00 |
| 34283 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 95903 | $ 60.00 |
| 34284 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 95903 | $ 60.00 |
| 34285 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 95904 | $ 60.00 |
| 34286 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 95904 | $ 60.00 |
| 34287 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 95904 | $ 60.00 |
| 34288 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 95904 | $ 60.00 |
| 34289 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 95934 | $ 60.00 |
| 34290 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/19/2017 | 95934 | $ 60.00 |
| 34291 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/19/2017 | 99203 | $ 104.07 |
| 34292 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/19/2017 | 95861 | $ 200.00 |
| 34293 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/19/2017 | 95903 | $ 240.00 |
| 34294 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/19/2017 | 95904 | $ 240.00 |
| 34295 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/19/2017 | 95934 | $ 120.00 |
| 34296 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 99203 | $ 104.07 |
| 34297 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 95861 | $ 200.00 |
| 34298 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 95903 | $ 240.00 |
| 34299 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 95904 | $ 240.00 |
| 34300 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 95934 | $ 120.00 |
| 34301 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/19/2017 | 99213 | $ 104.07 |
| 34302 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/19/2017 | 95861 | $ 200.00 |
| 34303 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/19/2017 | 95903 | $ 240.00 |
| 34304 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/19/2017 | 95904 | $ 240.00 |
| 34305 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/19/2017 | 95934 | $ 120.00 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 34306 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 99203 | $ 104.07 |
| 34307 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95861 | $ 200.00 |
| 34308 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95903 | $ 240.00 |
| 34309 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95904 | $ 240.00 |
| 34310 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/19/2017 | 95934 | $ 120.00 |
| 34311 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 95861 | $ 200.00 |
| 34312 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 95903 | $ 240.00 |
| 34313 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/19/2017 | 95904 | $ 360.00 |
| 34314 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/19/2017 | 99213 | $ 104.07 |
| 34315 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/19/2017 | 95861 | $ 200.00 |
| 34316 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/19/2017 | 95903 | $ 240.00 |
| 34317 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/19/2017 | 95904 | $ 360.00 |
| 34318 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/19/2017 | 99203 | $ 104.07 |
| 34319 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/19/2017 | 95861 | $ 200.00 |
| 34320 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/19/2017 | 95903 | $ 240.00 |
| 34321 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/19/2017 | 95904 | $ 360.00 |
| 34322 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/20/2017 | 99213 | $ 64.07 |
| 34323 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 1/20/2017 | 99213 | $ 64.07 |
| 34324 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/20/2017 | 99213 | $ 64.07 |
| 34325 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 1/20/2017 | 99213 | $ 64.07 |
| 34326 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/20/2017 | 99213 | $ 64.07 |
| 34327 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/20/2017 | 99213 | $ 64.07 |
| 34328 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/20/2017 | 99213 | $ 64.07 |
| 34329 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/20/2017 | 99213 | $ 64.07 |
| 34330 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/20/2017 | 99213 | $ 64.07 |
| 34331 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/20/2017 | 99213 | $ 64.07 |
| 34332 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/20/2017 | 99213 | $ 64.07 |
| 34333 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/20/2017 | 99213 | $ 64.07 |
| 34334 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34335 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34336 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34337 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34338 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34339 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34340 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/20/2017 | 99997 | $ 67.60 |
| 34341 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34342 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34343 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34344 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34345 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34346 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34347 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34348 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34349 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34350 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34351 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34352 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34353 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34354 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34355 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34356 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34357 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34358 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34359 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34360 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34361 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34362 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34363 | STARRETT CITY MEDICAL, P.C. | 0396794790101059 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34364 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34365 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34366 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34367 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34368 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34369 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34370 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34371 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34372 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34373 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34374 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34375 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34376 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34377 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34378 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34379 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34380 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34381 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34382 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34383 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34384 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34385 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34386 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34387 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34388 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34389 | STARRETT CITY MEDICAL, P.C. | 0448010690101059 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34390 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/20/2017 | 97010 | $ 20.03 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 34391 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34392 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34393 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34394 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34395 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34396 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34397 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34398 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34399 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34400 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34401 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34402 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34403 | STARRETT CITY MEDICAL, P.C. | 0573244900101016 | Bill | 1/20/2017 | 97010 | $ 20.03 |
| 34404 | STARRETT CITY MEDICAL, P.C. | 0573244900101016 | Bill | 1/20/2017 | 97014 | $ 22.48 |
| 34405 | STARRETT CITY MEDICAL, P.C. | 0573244900101016 | Bill | 1/20/2017 | 97124 | $ 22.13 |
| 34406 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/23/2017 | 99213 | $ 64.07 |
| 34407 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/23/2017 | 99213 | $ 64.07 |
| 34408 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/23/2017 | 99213 | $ 64.07 |
| 34409 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/23/2017 | 99213 | $ 64.07 |
| 34410 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/23/2017 | 99997 | $ 67.60 |
| 34411 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34412 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34413 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34414 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34415 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34416 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34417 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34418 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34419 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34420 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34421 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34422 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34423 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34424 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34425 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34426 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34427 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34428 | STARRETT CITY MEDICAL, P.C. | 0549298960101036 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34429 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34430 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34431 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34432 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34433 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34434 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34435 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34436 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34437 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34438 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34439 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34440 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34441 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34442 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34443 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34444 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34445 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34446 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34447 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34448 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34449 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34450 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34451 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34452 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34453 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34454 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34455 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34456 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34457 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34458 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34459 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34460 | STARRETT CITY MEDICAL, P.C. | 0573244900101016 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34461 | STARRETT CITY MEDICAL, P.C. | 0573244900101016 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34462 | STARRETT CITY MEDICAL, P.C. | 0573244900101016 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34463 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34464 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34465 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34466 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34467 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34468 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34469 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34470 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34471 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/23/2017 | 97124 | $ 22.13 |
| 34472 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/23/2017 | 99203 | $ 104.07 |
| 34473 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/23/2017 | 97010 | $ 20.03 |
| 34474 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/23/2017 | 97014 | $ 22.48 |
| 34475 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/23/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 34476 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34477 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34478 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34479 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34480 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34481 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34482 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34483 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34484 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34485 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34486 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34487 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34488 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34489 | STARRETT CITY MEDICAL, P.C. | 0528414980101014 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34490 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34491 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34492 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34493 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34494 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34495 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34496 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34497 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34498 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34499 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34500 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34501 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34502 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34503 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34504 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34505 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34506 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34507 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34508 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34509 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34510 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34511 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34512 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34513 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34514 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34515 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34516 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34517 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34518 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34519 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34520 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34521 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34522 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34523 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34524 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34525 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34526 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34527 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34528 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34529 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34530 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34531 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34532 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34533 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34534 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34535 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34536 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34537 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34538 | STARRETT CITY MEDICAL, P.C. | 0575162670101016 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34539 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34540 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34541 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34542 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34543 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34544 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34545 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34546 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34547 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34548 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34549 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34550 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/24/2017 | 97010 | $ 20.03 |
| 34551 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/24/2017 | 97014 | $ 22.48 |
| 34552 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/24/2017 | 97124 | $ 22.13 |
| 34553 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34554 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34555 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34556 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34557 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34558 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34559 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34560 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/25/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 34561 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34562 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34563 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34564 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34565 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34566 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34567 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34568 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34569 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34570 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34571 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34572 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34573 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34574 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34575 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34576 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34577 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34578 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34579 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34580 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34581 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34582 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34583 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34584 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34585 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34586 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34587 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34588 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34589 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34590 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34591 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34592 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34593 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34594 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34595 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34596 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34597 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34598 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34599 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34600 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34601 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34602 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34603 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34604 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34605 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34606 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34607 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34608 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34609 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34610 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34611 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34612 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34613 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34614 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34615 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34616 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34617 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34618 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34619 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34620 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34621 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34622 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34623 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34624 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34625 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34626 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34627 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34628 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/25/2017 | 97010 | $ 20.03 |
| 34629 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/25/2017 | 97014 | $ 22.48 |
| 34630 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/25/2017 | 97124 | $ 22.13 |
| 34631 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/26/2017 | 99213 | $ 64.07 |
| 34632 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/26/2017 | 99213 | $ 64.07 |
| 34633 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34634 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34635 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34636 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34637 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34638 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34639 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34640 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34641 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34642 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34643 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34644 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34645 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/26/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 34646 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34647 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34648 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34649 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34650 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34651 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34652 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34653 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34654 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34655 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34656 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34657 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34658 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34659 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34660 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34661 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34662 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34663 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34664 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34665 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34666 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34667 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34668 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34669 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34670 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34671 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34672 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34673 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34674 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34675 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34676 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34677 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34678 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34679 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34680 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34681 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34682 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34683 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34684 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34685 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34686 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34687 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34688 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34689 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34690 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34691 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34692 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34693 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/26/2017 | 99214 | $ 92.98 |
| 34694 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 1/26/2017 | 99214 | $ 92.98 |
| 34695 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34696 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34697 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34698 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/26/2017 | 97010 | $ 20.03 |
| 34699 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/26/2017 | 97014 | $ 22.48 |
| 34700 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/26/2017 | 97124 | $ 22.13 |
| 34701 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 1/27/2017 | 99213 | $ 64.07 |
| 34702 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/27/2017 | 99213 | $ 64.07 |
| 34703 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/27/2017 | 99213 | $ 64.07 |
| 34704 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/27/2017 | 99213 | $ 64.07 |
| 34705 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34706 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34707 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34708 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34709 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34710 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34711 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34712 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34713 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34714 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34715 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34716 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34717 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34718 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34719 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34720 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34721 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34722 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34723 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34724 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34725 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34726 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34727 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34728 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34729 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34730 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 1/27/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 34731 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34732 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34733 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34734 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34735 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34736 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34737 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34738 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34739 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34740 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34741 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34742 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34743 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34744 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34745 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34746 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34747 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34748 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34749 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34750 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34751 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34752 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/27/2017 | 97750 | $ 45.71 |
| 34753 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/27/2017 | 97750 | $ 45.71 |
| 34754 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/27/2017 | 97750 | $ 45.71 |
| 34755 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/27/2017 | 97750 | $ 45.71 |
| 34756 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/27/2017 | 97750 | $ 45.71 |
| 34757 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 1/27/2017 | 97750 | $ 45.71 |
| 34758 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/27/2017 | 97750 | $ 45.71 |
| 34759 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/27/2017 | 97750 | $ 45.71 |
| 34760 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/27/2017 | 97010 | $ 20.03 |
| 34761 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/27/2017 | 97014 | $ 22.48 |
| 34762 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 1/27/2017 | 97124 | $ 22.13 |
| 34763 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34764 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34765 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34766 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34767 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34768 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34769 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34770 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34771 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34772 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34773 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34774 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34775 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34776 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34777 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34778 | STARRETT CITY MEDICAL, P.C. | 0197129770101038 | Bill | 1/30/2017 | 99213 | $ 64.07 |
| 34779 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34780 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34781 | STARRETT CITY MEDICAL, P.C. | 0533331350101015 | Bill | 1/30/2017 | 99213 | $ 64.07 |
| 34782 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34783 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34784 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34785 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34786 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34787 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34788 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34789 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34790 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34791 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34792 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34793 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34794 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34795 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34796 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34797 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34798 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34799 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34800 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34801 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34802 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34803 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34804 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34805 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34806 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34807 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34808 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34809 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34810 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34811 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34812 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34813 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34814 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34815 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/30/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 34816 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34817 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34818 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34819 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34820 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34821 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34822 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/30/2017 | 97010 | $ 20.03 |
| 34823 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/30/2017 | 97014 | $ 22.48 |
| 34824 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 1/30/2017 | 97124 | $ 22.13 |
| 34825 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 1/30/2017 | 99203 | $ 104.07 |
| 34826 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34827 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34828 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34829 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34830 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34831 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34832 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34833 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34834 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34835 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34836 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34837 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34838 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34839 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34840 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34841 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34842 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34843 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34844 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34845 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34846 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34847 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34848 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34849 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34850 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34851 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34852 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34853 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34854 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34855 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34856 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34857 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34858 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34859 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34860 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34861 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34862 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34863 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34864 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34865 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34866 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34867 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34868 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34869 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34870 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34871 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34872 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34873 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34874 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34875 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34876 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34877 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34878 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34879 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34880 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34881 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34882 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34883 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34884 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34885 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34886 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34887 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34888 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34889 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34890 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34891 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34892 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34893 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34894 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34895 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34896 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34897 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34898 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34899 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34900 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 1/31/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 34901 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34902 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34903 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34904 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34905 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34906 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34907 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34908 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 1/31/2017 | 99203 | $ 104.07 |
| 34909 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 1/31/2017 | 99203 | $ 104.07 |
| 34910 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/31/2017 | 95861 | $ 200.00 |
| 34911 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/31/2017 | 95903 | $ 240.00 |
| 34912 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 1/31/2017 | 95904 | $ 360.00 |
| 34913 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/31/2017 | 99203 | $ 104.07 |
| 34914 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/31/2017 | 95861 | $ 200.00 |
| 34915 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/31/2017 | 95903 | $ 240.00 |
| 34916 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/31/2017 | 95904 | $ 240.00 |
| 34917 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/31/2017 | 95934 | $ 60.00 |
| 34918 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 1/31/2017 | 95934 | $ 60.00 |
| 34919 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/31/2017 | 95861 | $ 200.00 |
| 34920 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/31/2017 | 95903 | $ 240.00 |
| 34921 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/31/2017 | 95904 | $ 240.00 |
| 34922 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/31/2017 | 95934 | $ 60.00 |
| 34923 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 1/31/2017 | 95934 | $ 60.00 |
| 34924 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 1/31/2017 | 97010 | $ 20.03 |
| 34925 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 1/31/2017 | 97014 | $ 22.48 |
| 34926 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 1/31/2017 | 97124 | $ 22.13 |
| 34927 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 1/31/2017 | 99203 | $ 104.07 |
| 34928 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 1/31/2017 | 99203 | $ 104.07 |
| 34929 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 1/31/2017 | 99203 | $ 104.07 |
| 34930 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34931 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34932 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34933 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34934 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34935 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34936 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34937 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34938 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34939 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34940 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34941 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34942 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34943 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34944 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34945 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34946 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34947 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34948 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34949 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34950 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34951 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34952 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34953 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34954 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34955 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34956 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34957 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34958 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34959 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34960 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34961 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34962 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34963 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34964 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34965 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34966 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34967 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34968 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34969 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34970 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34971 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34972 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34973 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34974 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34975 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34976 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34977 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34978 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34979 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34980 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34981 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34982 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34983 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34984 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34985 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/1/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 34986 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34987 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34988 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34989 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34990 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34991 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34992 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34993 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34994 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34995 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34996 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 34997 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 34998 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 34999 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 35000 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 35001 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 35002 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 35003 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 35004 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 35005 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 35006 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/1/2017 | 97010 | $ 20.03 |
| 35007 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/1/2017 | 97014 | $ 22.48 |
| 35008 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/1/2017 | 97124 | $ 22.13 |
| 35009 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/2/2017 | 99213 | $ 64.07 |
| 35010 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 2/2/2017 | 99213 | $ 64.07 |
| 35011 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/2/2017 | 99213 | $ 64.07 |
| 35012 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/2/2017 | 99213 | $ 64.07 |
| 35013 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/2/2017 | 99213 | $ 64.07 |
| 35014 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/2/2017 | 99213 | $ 64.07 |
| 35015 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 2/2/2017 | 99213 | $ 64.07 |
| 35016 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/2/2017 | 99212 | $ 64.07 |
| 35017 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 2/2/2017 | 99213 | $ 64.07 |
| 35018 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 2/2/2017 | 99213 | $ 64.07 |
| 35019 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 2/2/2017 | 99213 | $ 64.07 |
| 35020 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35021 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35022 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35023 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35024 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35025 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35026 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35027 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35028 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35029 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35030 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35031 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35032 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35033 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35034 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35035 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35036 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35037 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35038 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35039 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35040 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35041 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35042 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35043 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35044 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35045 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35046 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35047 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35048 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35049 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35050 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35051 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35052 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35053 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35054 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35055 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35056 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35057 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35058 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35059 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35060 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35061 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35062 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35063 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35064 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35065 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35066 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35067 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35068 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35069 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35070 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/2/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 35071 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35072 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35073 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35074 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35075 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35076 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35077 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35078 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35079 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35080 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35081 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35082 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35083 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35084 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35085 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35086 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35087 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35088 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35089 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35090 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35091 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35092 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35093 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35094 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35095 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35096 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35097 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35098 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35099 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35100 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/2/2017 | 97010 | $ 20.03 |
| 35101 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/2/2017 | 97014 | $ 22.48 |
| 35102 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/2/2017 | 97124 | $ 22.13 |
| 35103 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 2/3/2017 | 99213 | $ 64.07 |
| 35104 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/3/2017 | 99213 | $ 64.07 |
| 35105 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35106 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35107 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35108 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35109 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35110 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35111 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35112 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35113 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35114 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35115 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35116 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35117 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35118 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35119 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35120 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35121 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35122 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35123 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35124 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35125 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35126 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35127 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35128 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35129 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35130 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35131 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35132 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35133 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35134 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35135 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35136 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35137 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35138 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35139 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35140 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35141 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35142 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35143 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35144 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35145 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35146 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35147 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35148 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35149 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35150 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35151 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35152 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35153 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35154 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35155 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/3/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 35156 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35157 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35158 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35159 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35160 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35161 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/3/2017 | 99213 | $ 64.07 |
| 35162 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35163 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35164 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35165 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35166 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35167 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35168 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35169 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35170 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35171 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35172 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35173 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35174 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/3/2017 | 97010 | $ 20.03 |
| 35175 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/3/2017 | 97014 | $ 22.48 |
| 35176 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/3/2017 | 97124 | $ 22.13 |
| 35177 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/3/2017 | 99203 | $ 104.07 |
| 35178 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/3/2017 | 99203 | $ 104.07 |
| 35179 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35180 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35181 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35182 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35183 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35184 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35185 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35186 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35187 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35188 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35189 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35190 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35191 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35192 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/3/2017 | 97750 | $ 45.71 |
| 35193 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/6/2017 | 99213 | $ 64.07 |
| 35194 | STARRETT CITY MEDICAL, P.C. | 0334198010101052 | Bill | 2/6/2017 | 99213 | $ 64.07 |
| 35195 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35196 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35197 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35198 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35199 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35200 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35201 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35202 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35203 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35204 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35205 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35206 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35207 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35208 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35209 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35210 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35211 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35212 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35213 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35214 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35215 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35216 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35217 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35218 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35219 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35220 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35221 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35222 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35223 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35224 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35225 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35226 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35227 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35228 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35229 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35230 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35231 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35232 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35233 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35234 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35235 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35236 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35237 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35238 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35239 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35240 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/6/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 35241 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35242 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35243 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35244 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35245 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35246 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35247 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35248 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35249 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35250 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35251 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35252 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35253 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35254 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35255 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35256 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35257 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35258 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35259 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35260 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35261 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35262 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35263 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35264 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35265 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35266 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35267 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35268 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35269 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/6/2017 | 97010 | $ 20.03 |
| 35270 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/6/2017 | 97014 | $ 22.48 |
| 35271 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/6/2017 | 97124 | $ 22.13 |
| 35272 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/7/2017 | 99213 | $ 64.07 |
| 35273 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/7/2017 | 99213 | $ 64.07 |
| 35274 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35275 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35276 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35277 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35278 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35279 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35280 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35281 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35282 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35283 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35284 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35285 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35286 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35287 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35288 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35289 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35290 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35291 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35292 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35293 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35294 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35295 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35296 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35297 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35298 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35299 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35300 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35301 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35302 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35303 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35304 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35305 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35306 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35307 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35308 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35309 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35310 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35311 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35312 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35313 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35314 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35315 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35316 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35317 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35318 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35319 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35320 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35321 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35322 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35323 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35324 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35325 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 2/7/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 35326 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35327 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35328 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35329 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35330 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35331 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35332 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35333 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35334 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35335 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35336 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35337 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35338 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35339 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35340 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35341 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35342 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35343 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35344 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35345 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35346 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35347 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35348 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35349 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35350 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35351 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35352 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35353 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35354 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35355 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35356 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35357 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35358 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35359 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35360 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35361 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35362 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/7/2017 | 97124 | $ 22.13 |
| 35363 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/7/2017 | 97010 | $ 20.03 |
| 35364 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/7/2017 | 97014 | $ 22.48 |
| 35365 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 2/7/2017 | 95861 | $ 200.00 |
| 35366 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 2/7/2017 | 95903 | $ 240.00 |
| 35367 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 2/7/2017 | 95904 | $ 360.00 |
| 35368 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/7/2017 | 99203 | $ 104.07 |
| 35369 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/7/2017 | 95861 | $ 200.00 |
| 35370 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/7/2017 | 95903 | $ 240.00 |
| 35371 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/7/2017 | 95904 | $ 240.00 |
| 35372 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/7/2017 | 95934 | $ 120.00 |
| 35373 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 2/7/2017 | 99213 | $ 104.07 |
| 35374 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 2/7/2017 | 95861 | $ 200.00 |
| 35375 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 2/7/2017 | 95903 | $ 240.00 |
| 35376 | STARRETT CITY MEDICAL, P.C. | 0441551380101047 | Bill | 2/7/2017 | 95904 | $ 360.00 |
| 35377 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/7/2017 | 95861 | $ 200.00 |
| 35378 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/7/2017 | 95903 | $ 240.00 |
| 35379 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/7/2017 | 95904 | $ 240.00 |
| 35380 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/7/2017 | 95934 | $ 120.00 |
| 35381 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/7/2017 | 99203 | $ 104.07 |
| 35382 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/7/2017 | 95861 | $ 200.00 |
| 35383 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/7/2017 | 95903 | $ 240.00 |
| 35384 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/7/2017 | 95904 | $ 240.00 |
| 35385 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/7/2017 | 95934 | $ 120.00 |
| 35386 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 2/7/2017 | 99203 | $ 104.07 |
| 35387 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/7/2017 | 95861 | $ 200.00 |
| 35388 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/7/2017 | 95903 | $ 240.00 |
| 35389 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/7/2017 | 95904 | $ 240.00 |
| 35390 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/7/2017 | 95934 | $ 120.00 |
| 35391 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/7/2017 | 95861 | $ 200.00 |
| 35392 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/7/2017 | 95903 | $ 240.00 |
| 35393 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/7/2017 | 95904 | $ 360.00 |
| 35394 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/7/2017 | 95861 | $ 200.00 |
| 35395 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/7/2017 | 95903 | $ 240.00 |
| 35396 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/7/2017 | 95904 | $ 360.00 |
| 35397 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/7/2017 | 99203 | $ 104.07 |
| 35398 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/7/2017 | 95861 | $ 200.00 |
| 35399 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/7/2017 | 95903 | $ 240.00 |
| 35400 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/7/2017 | 95904 | $ 360.00 |
| 35401 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35402 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35403 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35404 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35405 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35406 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35407 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35408 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35409 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35410 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/8/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 35411 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35412 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35413 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35414 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35415 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35416 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35417 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35418 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35419 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35420 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35421 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35422 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35423 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35424 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35425 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35426 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35427 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35428 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35429 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35430 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35431 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35432 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35433 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35434 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35435 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35436 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35437 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35438 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35439 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35440 | STARRETT CITY MEDICAL, P.C. | 0332410930101159 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35441 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35442 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35443 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35444 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35445 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35446 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35447 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35448 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35449 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35450 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35451 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35452 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35453 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35454 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35455 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35456 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35457 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35458 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35459 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35460 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35461 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35462 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35463 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35464 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35465 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35466 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35467 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35468 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35469 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35470 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35471 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35472 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35473 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35474 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35475 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35476 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35477 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35478 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35479 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35480 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35481 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35482 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35483 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35484 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35485 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35486 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35487 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/8/2017 | 97124 | $ 22.13 |
| 35488 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 2/8/2017 | 97010 | $ 20.03 |
| 35489 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 2/8/2017 | 97014 | $ 22.48 |
| 35490 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/9/2017 | 97010 | $ 20.03 |
| 35491 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/9/2017 | 97014 | $ 22.48 |
| 35492 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/9/2017 | 97124 | $ 22.13 |
| 35493 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/10/2017 | 99213 | $ 64.07 |
| 35494 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35495 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/10/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 35496 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35497 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/10/2017 | 97014 | $ 22.48 |
| 35498 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/10/2017 | 97124 | $ 22.13 |
| 35499 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35500 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/10/2017 | 97014 | $ 22.48 |
| 35501 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/10/2017 | 97124 | $ 22.13 |
| 35502 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35503 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/10/2017 | 97014 | $ 22.48 |
| 35504 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/10/2017 | 97124 | $ 22.13 |
| 35505 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35506 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/10/2017 | 97014 | $ 22.48 |
| 35507 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/10/2017 | 97124 | $ 22.13 |
| 35508 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35509 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/10/2017 | 97014 | $ 22.48 |
| 35510 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/10/2017 | 97124 | $ 22.13 |
| 35511 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35512 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/10/2017 | 97014 | $ 22.48 |
| 35513 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/10/2017 | 97124 | $ 22.13 |
| 35514 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35515 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/10/2017 | 97014 | $ 22.48 |
| 35516 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/10/2017 | 97124 | $ 22.13 |
| 35517 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35518 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/10/2017 | 97014 | $ 22.48 |
| 35519 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/10/2017 | 97124 | $ 22.13 |
| 35520 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35521 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/10/2017 | 97014 | $ 22.48 |
| 35522 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/10/2017 | 97124 | $ 22.13 |
| 35523 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35524 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/10/2017 | 97014 | $ 22.48 |
| 35525 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/10/2017 | 97124 | $ 22.13 |
| 35526 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35527 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/10/2017 | 97014 | $ 22.48 |
| 35528 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/10/2017 | 97124 | $ 22.13 |
| 35529 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 2/10/2017 | 97010 | $ 20.03 |
| 35530 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 2/10/2017 | 97014 | $ 22.48 |
| 35531 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 2/10/2017 | 97124 | $ 22.13 |
| 35532 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/10/2017 | 99203 | $ 104.07 |
| 35533 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/10/2017 | 99203 | $ 104.07 |
| 35534 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35535 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35536 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35537 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35538 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35539 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35540 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35541 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35542 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35543 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35544 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35545 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35546 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35547 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35548 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35549 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35550 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35551 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35552 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35553 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35554 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35555 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35556 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35557 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35558 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35559 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35560 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35561 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35562 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35563 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35564 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35565 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35566 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35567 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35568 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35569 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35570 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35571 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35572 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35573 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35574 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35575 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35576 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35577 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35578 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35579 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35580 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/13/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 35581 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35582 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35583 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35584 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35585 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35586 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35587 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/13/2017 | 99213 | $ 64.07 |
| 35588 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35589 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35590 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35591 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35592 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35593 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35594 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35595 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35596 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35597 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35598 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35599 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35600 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35601 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35602 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35603 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35604 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35605 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35606 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35607 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35608 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35609 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35610 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35611 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/13/2017 | 97010 | $ 20.03 |
| 35612 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/13/2017 | 97014 | $ 22.48 |
| 35613 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/13/2017 | 97124 | $ 22.13 |
| 35614 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/13/2017 | 99203 | $ 104.07 |
| 35615 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35616 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35617 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35618 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35619 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35620 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35621 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35622 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35623 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35624 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35625 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35626 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35627 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35628 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35629 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35630 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35631 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35632 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35633 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35634 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35635 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35636 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35637 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35638 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35639 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35640 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35641 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35642 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35643 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35644 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35645 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35646 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35647 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35648 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35649 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35650 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35651 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35652 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35653 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35654 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35655 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35656 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35657 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35658 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35659 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35660 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35661 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35662 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35663 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35664 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35665 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 2/14/2017 | 99213 | $ 64.07 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 35666 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35667 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35668 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35669 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 2/14/2017 | 99214 | $ 92.98 |
| 35670 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35671 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35672 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35673 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35674 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35675 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35676 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 2/14/2017 | 99213 | $ 64.07 |
| 35677 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 2/14/2017 | 97010 | $ 20.03 |
| 35678 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 2/14/2017 | 97014 | $ 22.48 |
| 35679 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 2/14/2017 | 97124 | $ 22.13 |
| 35680 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 2/14/2017 | 99203 | $ 104.07 |
| 35681 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35682 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35683 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35684 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35685 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35686 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35687 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35688 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35689 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35690 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35691 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35692 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35693 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35694 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35695 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35696 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35697 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35698 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35699 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35700 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35701 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35702 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35703 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35704 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35705 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35706 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35707 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35708 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35709 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35710 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35711 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35712 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35713 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35714 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 2/15/2017 | 99213 | $ 64.07 |
| 35715 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35716 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35717 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35718 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35719 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35720 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35721 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35722 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35723 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35724 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35725 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35726 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35727 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35728 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35729 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35730 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35731 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35732 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35733 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35734 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35735 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35736 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35737 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35738 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35739 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35740 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35741 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35742 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/15/2017 | 99213 | $ 64.07 |
| 35743 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35744 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35745 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35746 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35747 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35748 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35749 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35750 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/15/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 35751 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35752 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35753 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35754 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35755 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 2/15/2017 | 99997 | $ 67.60 |
| 35756 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35757 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35758 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35759 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/15/2017 | 97750 | $ 45.71 |
| 35760 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/15/2017 | 97750 | $ 45.71 |
| 35761 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/15/2017 | 97750 | $ 91.42 |
| 35762 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/15/2017 | 97750 | $ 45.71 |
| 35763 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/15/2017 | 97750 | $ 45.71 |
| 35764 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35765 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35766 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35767 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 2/15/2017 | 97010 | $ 20.03 |
| 35768 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 2/15/2017 | 97014 | $ 22.48 |
| 35769 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 2/15/2017 | 97124 | $ 22.13 |
| 35770 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/15/2017 | 99213 | $ 64.07 |
| 35771 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 2/15/2017 | 97750 | $ 45.71 |
| 35772 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 2/15/2017 | 97750 | $ 45.71 |
| 35773 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/15/2017 | 97750 | $ 45.71 |
| 35774 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/15/2017 | 97750 | $ 45.71 |
| 35775 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 2/15/2017 | 97750 | $ 45.71 |
| 35776 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 2/15/2017 | 97750 | $ 45.71 |
| 35777 | STARRETT CITY MEDICAL, P.C. | 0533460050101015 | Bill | 2/16/2017 | 99213 | $ 64.07 |
| 35778 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35779 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35780 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35781 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35782 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35783 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35784 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35785 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35786 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35787 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35788 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35789 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35790 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35791 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35792 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35793 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35794 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35795 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35796 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35797 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35798 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35799 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35800 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35801 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35802 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35803 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35804 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35805 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35806 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35807 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35808 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35809 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35810 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35811 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35812 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35813 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35814 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35815 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35816 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35817 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35818 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35819 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35820 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35821 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35822 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35823 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35824 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35825 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35826 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35827 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35828 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35829 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35830 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35831 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35832 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35833 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35834 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35835 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/16/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 35836 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35837 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35838 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35839 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35840 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35841 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35842 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35843 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35844 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35845 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35846 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35847 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35848 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35849 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35850 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35851 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35852 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35853 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35854 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35855 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35856 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35857 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35858 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35859 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35860 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/16/2017 | 97010 | $ 20.03 |
| 35861 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/16/2017 | 97014 | $ 22.48 |
| 35862 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/16/2017 | 97124 | $ 22.13 |
| 35863 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/17/2017 | 99213 | $ 64.07 |
| 35864 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/17/2017 | 99213 | $ 64.07 |
| 35865 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35866 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35867 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35868 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35869 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35870 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35871 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35872 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35873 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35874 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35875 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35876 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35877 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35878 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35879 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35880 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35881 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35882 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35883 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35884 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35885 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35886 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35887 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35888 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35889 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35890 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35891 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35892 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/17/2017 | 99213 | $ 64.07 |
| 35893 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35894 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35895 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35896 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35897 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35898 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35899 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35900 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35901 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35902 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35903 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35904 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35905 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35906 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35907 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35908 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35909 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35910 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35911 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35912 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35913 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35914 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35915 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/17/2017 | 97014 | $ 22.48 |
| 35916 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35917 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/17/2017 | 99203 | $ 104.07 |
| 35918 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/17/2017 | 99203 | $ 104.07 |
| 35919 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/17/2017 | 97010 | $ 20.03 |
| 35920 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/17/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 35921 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/17/2017 | 97124 | $ 22.13 |
| 35922 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/20/2017 | 99213 | $ 64.07 |
| 35923 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/20/2017 | 99213 | $ 64.07 |
| 35924 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/20/2017 | 99213 | $ 64.07 |
| 35925 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35926 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35927 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35928 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35929 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35930 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35931 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35932 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35933 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35934 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35935 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35936 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35937 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35938 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35939 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35940 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35941 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35942 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35943 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35944 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35945 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35946 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35947 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35948 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35949 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35950 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35951 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35952 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35953 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35954 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35955 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35956 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35957 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35958 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35959 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35960 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35961 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35962 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35963 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35964 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35965 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35966 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35967 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35968 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35969 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35970 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35971 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35972 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35973 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35974 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35975 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35976 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35977 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35978 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35979 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35980 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35981 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35982 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35983 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35984 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/20/2017 | 97010 | $ 20.03 |
| 35985 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/20/2017 | 97014 | $ 22.48 |
| 35986 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/20/2017 | 97124 | $ 22.13 |
| 35987 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/20/2017 | 99203 | $ 104.07 |
| 35988 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/21/2017 | 99213 | $ 64.07 |
| 35989 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/21/2017 | 99213 | $ 64.07 |
| 35990 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 35991 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 35992 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 35993 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 35994 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 35995 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 35996 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 35997 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 35998 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 35999 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36000 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36001 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36002 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36003 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36004 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36005 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/21/2017 | 99997 | $ 67.60 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 36006 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36007 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36008 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36009 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36010 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36011 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36012 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36013 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36014 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36015 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36016 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36017 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36018 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36019 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36020 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36021 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36022 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36023 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36024 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36025 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36026 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36027 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36028 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36029 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36030 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36031 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36032 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36033 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36034 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36035 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36036 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36037 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36038 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36039 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36040 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36041 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36042 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36043 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36044 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36045 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36046 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36047 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36048 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36049 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36050 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36051 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36052 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36053 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36054 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36055 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36056 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36057 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36058 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36059 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36060 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/21/2017 | 97750 | $ 45.71 |
| 36061 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/21/2017 | 97750 | $ 45.71 |
| 36062 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/21/2017 | 97750 | $ 45.71 |
| 36063 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/21/2017 | 97750 | $ 45.71 |
| 36064 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/21/2017 | 97750 | $ 45.71 |
| 36065 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/21/2017 | 97750 | $ 45.71 |
| 36066 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/21/2017 | 97750 | $ 45.71 |
| 36067 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/21/2017 | 97750 | $ 45.71 |
| 36068 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36069 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36070 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36071 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 2/21/2017 | 99358 | $ 204.41 |
| 36072 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 2/21/2017 | 99213 | $ 92.98 |
| 36073 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 2/21/2017 | 97010 | $ 20.03 |
| 36074 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 2/21/2017 | 97014 | $ 22.48 |
| 36075 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 2/21/2017 | 97124 | $ 22.13 |
| 36076 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36077 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36078 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36079 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36080 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36081 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36082 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36083 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36084 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36085 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36086 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36087 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36088 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36089 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36090 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/22/2017 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 36091 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36092 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36093 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36094 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36095 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36096 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36097 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36098 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36099 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36100 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36101 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36102 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36103 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36104 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36105 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36106 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36107 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36108 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36109 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36110 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36111 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36112 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36113 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36114 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36115 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36116 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36117 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36118 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36119 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36120 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36121 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36122 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36123 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36124 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36125 | STARRETT CITY MEDICAL, P.C. | 0303015480101049 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36126 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36127 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36128 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36129 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36130 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36131 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36132 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36133 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36134 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36135 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36136 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36137 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36138 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36139 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36140 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36141 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36142 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36143 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36144 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36145 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36146 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/22/2017 | 99997 | $ 67.60 |
| 36147 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36148 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36149 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36150 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36151 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36152 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36153 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36154 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36155 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36156 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36157 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36158 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36159 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36160 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36161 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36162 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36163 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36164 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36165 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36166 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36167 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36168 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/22/2017 | 97010 | $ 20.03 |
| 36169 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/22/2017 | 97014 | $ 22.48 |
| 36170 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/22/2017 | 97124 | $ 22.13 |
| 36171 | STARRETT CITY MEDICAL, P.C. | 0305867750101010 | Bill | 2/23/2017 | 99213 | $ 64.07 |
| 36172 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/23/2017 | 99213 | $ 64.07 |
| 36173 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/23/2017 | 99213 | $ 64.07 |
| 36174 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36175 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/23/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 36176 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36177 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36178 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36179 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36180 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/23/2017 | 99213 | $ 64.07 |
| 36181 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36182 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36183 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36184 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36185 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36186 | STARRETT CITY MEDICAL, P.C. | 0469672960101012 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36187 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36188 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36189 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36190 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36191 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36192 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36193 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36194 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36195 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36196 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36197 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36198 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36199 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36200 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36201 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36202 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36203 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36204 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36205 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36206 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36207 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36208 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36209 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36210 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36211 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36212 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36213 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36214 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36215 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36216 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36217 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36218 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36219 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36220 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36221 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36222 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36223 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36224 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36225 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36226 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36227 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36228 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36229 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36230 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36231 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36232 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36233 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36234 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36235 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36236 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36237 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36238 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36239 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36240 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36241 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36242 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36243 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36244 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36245 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36246 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36247 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36248 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36249 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36250 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36251 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36252 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36253 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/23/2017 | 99997 | $ 67.60 |
| 36254 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36255 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36256 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36257 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36258 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36259 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36260 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/23/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 36261 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36262 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36263 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36264 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36265 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36266 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36267 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36268 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36269 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36270 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36271 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36272 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/23/2017 | 97010 | $ 20.03 |
| 36273 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/23/2017 | 97014 | $ 22.48 |
| 36274 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/23/2017 | 97124 | $ 22.13 |
| 36275 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/23/2017 | 99203 | $ 104.07 |
| 36276 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/24/2017 | 99213 | $ 64.07 |
| 36277 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/24/2017 | 99213 | $ 64.07 |
| 36278 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/24/2017 | 99213 | $ 64.07 |
| 36279 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 2/24/2017 | 99213 | $ 64.07 |
| 36280 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/24/2017 | 99213 | $ 64.07 |
| 36281 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/24/2017 | 99213 | $ 64.07 |
| 36282 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36283 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36284 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36285 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36286 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36287 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36288 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36289 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36290 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36291 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36292 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36293 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36294 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36295 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36296 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36297 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 2/24/2017 | 99997 | $ 67.60 |
| 36298 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36299 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36300 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36301 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36302 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36303 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36304 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36305 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36306 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36307 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36308 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36309 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36310 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36311 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36312 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36313 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36314 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36315 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36316 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36317 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36318 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36319 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36320 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36321 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36322 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36323 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36324 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36325 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36326 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36327 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36328 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36329 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36330 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36331 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36332 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36333 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36334 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36335 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36336 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36337 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36338 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36339 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36340 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36341 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36342 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36343 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36344 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36345 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/24/2017 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 36346 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36347 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36348 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36349 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36350 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36351 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36352 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 2/24/2017 | 99203 | $ 104.07 |
| 36353 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 2/24/2017 | 99203 | $ 104.07 |
| 36354 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/24/2017 | 97010 | $ 20.03 |
| 36355 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/24/2017 | 97014 | $ 22.48 |
| 36356 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/24/2017 | 97124 | $ 22.13 |
| 36357 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36358 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36359 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36360 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36361 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36362 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36363 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 2/27/2017 | 99213 | $ 64.07 |
| 36364 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36365 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36366 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36367 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36368 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36369 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36370 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36371 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36372 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36373 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/27/2017 | 99214 | $ 92.98 |
| 36374 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/27/2017 | 99213 | $ 64.07 |
| 36375 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36376 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36377 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36378 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36379 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36380 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36381 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36382 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36383 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36384 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36385 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36386 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36387 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36388 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36389 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36390 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36391 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36392 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36393 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36394 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36395 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36396 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/27/2017 | 99213 | $ 64.07 |
| 36397 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36398 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36399 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36400 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36401 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36402 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36403 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36404 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36405 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36406 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36407 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36408 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36409 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36410 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36411 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36412 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36413 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36414 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36415 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36416 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36417 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36418 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36419 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36420 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36421 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36422 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36423 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36424 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36425 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36426 | STARRETT CITY MEDICAL, P.C. | 0490754430101021 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36427 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/27/2017 | 99997 | $ 67.60 |
| 36428 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36429 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36430 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 2/27/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 36431 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36432 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36433 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36434 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36435 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36436 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36437 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36438 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36439 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36440 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36441 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36442 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36443 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36444 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36445 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36446 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36447 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36448 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36449 | STARRETT CITY MEDICAL, P.C. | 0493013990101021 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36450 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36451 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36452 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36453 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36454 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36455 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36456 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36457 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36458 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36459 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36460 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36461 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36462 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36463 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36464 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36465 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/27/2017 | 99203 | $ 104.07 |
| 36466 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36467 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36468 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36469 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36470 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36471 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/27/2017 | 97750 | $ 45.71 |
| 36472 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/27/2017 | 97010 | $ 20.03 |
| 36473 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/27/2017 | 97014 | $ 22.48 |
| 36474 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/27/2017 | 97124 | $ 22.13 |
| 36475 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36476 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36477 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36478 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36479 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36480 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36481 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36482 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36483 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36484 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 2/28/2017 | 99213 | $ 64.07 |
| 36485 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36486 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36487 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36488 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36489 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36490 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36491 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/28/2017 | 99213 | $ 64.07 |
| 36492 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36493 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36494 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36495 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36496 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36497 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36498 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36499 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36500 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36501 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36502 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36503 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36504 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36505 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36506 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36507 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36508 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36509 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36510 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36511 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36512 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36513 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36514 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36515 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/28/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 36516 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36517 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36518 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36519 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36520 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36521 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36522 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 2/28/2017 | 99997 | $ 67.60 |
| 36523 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36524 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36525 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36526 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36527 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36528 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36529 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36530 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36531 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36532 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36533 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36534 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36535 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/28/2017 | 97010 | $ 20.03 |
| 36536 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/28/2017 | 97014 | $ 22.48 |
| 36537 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 2/28/2017 | 97124 | $ 22.13 |
| 36538 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 2/28/2017 | 99203 | $ 104.07 |
| 36539 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36540 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36541 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36542 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36543 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36544 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36545 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36546 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36547 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36548 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36549 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36550 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36551 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36552 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36553 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36554 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36555 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36556 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36557 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36558 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36559 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36560 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36561 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36562 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36563 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36564 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36565 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36566 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36567 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36568 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36569 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36570 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36571 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36572 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36573 | STARRETT CITY MEDICAL, P.C. | 0394320480101043 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36574 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36575 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36576 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36577 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36578 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36579 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36580 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36581 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36582 | STARRETT CITY MEDICAL, P.C. | 0289554600101057 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36583 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36584 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36585 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36586 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36587 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36588 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36589 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36590 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36591 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36592 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36593 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36594 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36595 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36596 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36597 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36598 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36599 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36600 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/1/2017 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 36601 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36602 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36603 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36604 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36605 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36606 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36607 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36608 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36609 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36610 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36611 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36612 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36613 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36614 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36615 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36616 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36617 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36618 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36619 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36620 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36621 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36622 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36623 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36624 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36625 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/1/2017 | 99997 | $ 67.60 |
| 36626 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36627 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36628 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36629 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/1/2017 | 97010 | $ 20.03 |
| 36630 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/1/2017 | 97014 | $ 22.48 |
| 36631 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/1/2017 | 97124 | $ 22.13 |
| 36632 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/2/2017 | 99214 | $ 92.98 |
| 36633 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/2/2017 | 99213 | $ 64.07 |
| 36634 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 3/2/2017 | 99213 | $ 64.07 |
| 36635 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/2/2017 | 99213 | $ 64.07 |
| 36636 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 3/2/2017 | 99213 | $ 64.07 |
| 36637 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/2/2017 | 99213 | $ 64.07 |
| 36638 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36639 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36640 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36641 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36642 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36643 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36644 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36645 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36646 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36647 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36648 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36649 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36650 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36651 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36652 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36653 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36654 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36655 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36656 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36657 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36658 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36659 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36660 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36661 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36662 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36663 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36664 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36665 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36666 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36667 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36668 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36669 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36670 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36671 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36672 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36673 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36674 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36675 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36676 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36677 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36678 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36679 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36680 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36681 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36682 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36683 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 3/2/2017 | 99997 | $ 67.60 |
| 36684 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36685 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/2/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 36686 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36687 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36688 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36689 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36690 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36691 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36692 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36693 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36694 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36695 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36696 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36697 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36698 | STARRETT CITY MEDICAL, P.C. | 0284225260101019 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36699 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/2/2017 | 99997 | $ 67.60 |
| 36700 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36701 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36702 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36703 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36704 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36705 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36706 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36707 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36708 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36709 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 99203 | $ 104.07 |
| 36710 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 95861 | $ 200.00 |
| 36711 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 95903 | $ 60.00 |
| 36712 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 95903 | $ 60.00 |
| 36713 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 95903 | $ 60.00 |
| 36714 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 95903 | $ 60.00 |
| 36715 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 95904 | $ 60.00 |
| 36716 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 95904 | $ 60.00 |
| 36717 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 95904 | $ 60.00 |
| 36718 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 95904 | $ 60.00 |
| 36719 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 95904 | $ 60.00 |
| 36720 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/2/2017 | 95904 | $ 60.00 |
| 36721 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36722 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36723 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36724 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/2/2017 | 97010 | $ 20.03 |
| 36725 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/2/2017 | 97014 | $ 22.48 |
| 36726 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/2/2017 | 97124 | $ 22.13 |
| 36727 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/3/2017 | 99213 | $ 64.07 |
| 36728 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36729 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36730 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36731 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36732 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36733 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36734 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36735 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36736 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36737 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36738 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36739 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36740 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36741 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36742 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36743 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36744 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36745 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36746 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36747 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36748 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36749 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36750 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36751 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36752 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36753 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36754 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36755 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36756 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36757 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36758 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36759 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36760 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36761 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/3/2017 | 99997 | $ 67.60 |
| 36762 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36763 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36764 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36765 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36766 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36767 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/3/2017 | 97124 | $ 22.13 |
| 36768 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/3/2017 | 97010 | $ 20.03 |
| 36769 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/3/2017 | 97014 | $ 22.48 |
| 36770 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/3/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 36771 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/6/2017 | 99213 | $ 64.07 |
| 36772 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 3/6/2017 | 99213 | $ 64.07 |
| 36773 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 3/6/2017 | 99213 | $ 64.07 |
| 36774 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36775 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36776 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36777 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36778 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36779 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36780 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36781 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36782 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36783 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36784 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36785 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36786 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36787 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36788 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36789 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36790 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36791 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36792 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36793 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36794 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36795 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36796 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36797 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36798 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36799 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36800 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36801 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36802 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36803 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36804 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36805 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36806 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36807 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36808 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36809 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36810 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36811 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36812 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36813 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36814 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36815 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36816 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36817 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36818 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36819 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36820 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36821 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36822 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 3/6/2017 | 99997 | $ 64.64 |
| 36823 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36824 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36825 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36826 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36827 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36828 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36829 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36830 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36831 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36832 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36833 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36834 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36835 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36836 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36837 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36838 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36839 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36840 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36841 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36842 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36843 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36844 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/6/2017 | 99997 | $ 67.60 |
| 36845 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36846 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36847 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36848 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36849 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36850 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36851 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/6/2017 | 97010 | $ 20.03 |
| 36852 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/6/2017 | 97014 | $ 22.48 |
| 36853 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/6/2017 | 97124 | $ 22.13 |
| 36854 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/7/2017 | 99213 | $ 64.07 |
| 36855 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/7/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 36856 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36857 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36858 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36859 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36860 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36861 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36862 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36863 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36864 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36865 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36866 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36867 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36868 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36869 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36870 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36871 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36872 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36873 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36874 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36875 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36876 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36877 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36878 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36879 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36880 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36881 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36882 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36883 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36884 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36885 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36886 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36887 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36888 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36889 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36890 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36891 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36892 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36893 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36894 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36895 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36896 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36897 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36898 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36899 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36900 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36901 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36902 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36903 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36904 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36905 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36906 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36907 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36908 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36909 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36910 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36911 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36912 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36913 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36914 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36915 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36916 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36917 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36918 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36919 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36920 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36921 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36922 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36923 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36924 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36925 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36926 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36927 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36928 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36929 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/7/2017 | 97010 | $ 20.03 |
| 36930 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/7/2017 | 97014 | $ 22.48 |
| 36931 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/7/2017 | 97124 | $ 22.13 |
| 36932 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/7/2017 | 99213 | $ 104.07 |
| 36933 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/7/2017 | 95861 | $ 200.00 |
| 36934 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/7/2017 | 95903 | $ 240.00 |
| 36935 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/7/2017 | 95904 | $ 360.00 |
| 36936 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 99213 | $ 104.07 |
| 36937 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 95861 | $ 200.00 |
| 36938 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 95903 | $ 60.00 |
| 36939 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 95903 | $ 60.00 |
| 36940 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 95903 | $ 60.00 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 36941 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 95903 | $ 60.00 |
| 36942 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 95904 | $ 60.00 |
| 36943 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 95904 | $ 60.00 |
| 36944 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 95904 | $ 60.00 |
| 36945 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 95904 | $ 60.00 |
| 36946 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 95934 | $ 60.00 |
| 36947 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/7/2017 | 95934 | $ 60.00 |
| 36948 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36949 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36950 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36951 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36952 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36953 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36954 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36955 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36956 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36957 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36958 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36959 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36960 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36961 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36962 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36963 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36964 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36965 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36966 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36967 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36968 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36969 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36970 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36971 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36972 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36973 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36974 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36975 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36976 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36977 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36978 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36979 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36980 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36981 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36982 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36983 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36984 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36985 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36986 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36987 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36988 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36989 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36990 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36991 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36992 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36993 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 3/8/2017 | 99997 | $ 67.60 |
| 36994 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36995 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36996 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 36997 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 36998 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 36999 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 37000 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 37001 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 37002 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 37003 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 37004 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 37005 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 37006 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 37007 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 37008 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 37009 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 37010 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 37011 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 37012 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 37013 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 37014 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 37015 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/8/2017 | 99997 | $ 67.60 |
| 37016 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 37017 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 37018 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 37019 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 37020 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 37021 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 37022 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 37023 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 37024 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 37025 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/8/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 37026 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 37027 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 37028 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/8/2017 | 97010 | $ 20.03 |
| 37029 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/8/2017 | 97014 | $ 22.48 |
| 37030 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/8/2017 | 97124 | $ 22.13 |
| 37031 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37032 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37033 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37034 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37035 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37036 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37037 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/9/2017 | 99213 | $ 64.07 |
| 37038 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37039 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37040 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37041 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37042 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37043 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37044 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37045 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37046 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37047 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37048 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37049 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37050 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37051 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37052 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37053 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 3/9/2017 | 99213 | $ 64.07 |
| 37054 | STARRETT CITY MEDICAL, P.C. | 0530234840101061 | Bill | 3/9/2017 | 99213 | $ 64.07 |
| 37055 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37056 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37057 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37058 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37059 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37060 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37061 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37062 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37063 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37064 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37065 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37066 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37067 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/9/2017 | 99213 | $ 64.07 |
| 37068 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37069 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37070 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37071 | STARRETT CITY MEDICAL, P.C. | 0153451810101063 | Bill | 3/9/2017 | 99997 | $ 67.60 |
| 37072 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37073 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37074 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37075 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37076 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37077 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37078 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37079 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37080 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37081 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37082 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37083 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37084 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37085 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37086 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37087 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/9/2017 | 99203 | $ 104.07 |
| 37088 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/9/2017 | 97010 | $ 20.03 |
| 37089 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/9/2017 | 97014 | $ 22.48 |
| 37090 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/9/2017 | 97124 | $ 22.13 |
| 37091 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/9/2017 | 99203 | $ 104.07 |
| 37092 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37093 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37094 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37095 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37096 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37097 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37098 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37099 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37100 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37101 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37102 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37103 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37104 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37105 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37106 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37107 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/10/2017 | 99997 | $ 67.60 |
| 37108 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37109 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37110 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/10/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 37111 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37112 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37113 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37114 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37115 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37116 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37117 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37118 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37119 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37120 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37121 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37122 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37123 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37124 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37125 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37126 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/10/2017 | 99213 | $ 64.07 |
| 37127 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/10/2017 | 99213 | $ 64.07 |
| 37128 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37129 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37130 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37131 | STARRETT CITY MEDICAL, P.C. | 0459719140101024 | Bill | 3/10/2017 | 99213 | $ 64.07 |
| 37132 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 3/10/2017 | 99213 | $ 64.07 |
| 37133 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/10/2017 | 99997 | $ 67.60 |
| 37134 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37135 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37136 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37137 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37138 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37139 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37140 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37141 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37142 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37143 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37144 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37145 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37146 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37147 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/10/2017 | 99213 | $ 64.07 |
| 37148 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37149 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37150 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37151 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37152 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37153 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37154 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/10/2017 | 97750 | $ 45.71 |
| 37155 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37156 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37157 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37158 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/10/2017 | 97010 | $ 20.03 |
| 37159 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/10/2017 | 97014 | $ 22.48 |
| 37160 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/10/2017 | 97124 | $ 22.13 |
| 37161 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37162 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37163 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37164 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37165 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37166 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37167 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37168 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37169 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37170 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37171 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37172 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37173 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/13/2017 | 99997 | $ 67.60 |
| 37174 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37175 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37176 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37177 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37178 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37179 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37180 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37181 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37182 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37183 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37184 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37185 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37186 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37187 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37188 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37189 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37190 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37191 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37192 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37193 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37194 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37195 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/13/2017 | 97010 | $ 20.03 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 37196 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37197 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37198 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37199 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37200 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37201 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37202 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37203 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37204 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37205 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37206 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37207 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37208 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37209 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37210 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37211 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37212 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37213 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/13/2017 | 99213 | $ 64.07 |
| 37214 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37215 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37216 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37217 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 3/13/2017 | 99213 | $ 64.07 |
| 37218 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/13/2017 | 99213 | $ 64.07 |
| 37219 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/13/2017 | 99997 | $ 67.60 |
| 37220 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37221 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37222 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37223 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37224 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37225 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37226 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37227 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37228 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37229 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37230 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37231 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37232 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37233 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37234 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37235 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37236 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37237 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37238 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/13/2017 | 97010 | $ 20.03 |
| 37239 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/13/2017 | 97014 | $ 22.48 |
| 37240 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/13/2017 | 97124 | $ 22.13 |
| 37241 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37242 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37243 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37244 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37245 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37246 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37247 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37248 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37249 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37250 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37251 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37252 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37253 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/15/2017 | 99997 | $ 67.60 |
| 37254 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37255 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37256 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37257 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37258 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37259 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37260 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37261 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37262 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37263 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37264 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37265 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37266 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37267 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37268 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37269 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37270 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37271 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37272 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37273 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37274 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37275 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37276 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37277 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37278 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37279 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37280 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/15/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 37281 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37282 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37283 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37284 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37285 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37286 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37287 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37288 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37289 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37290 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37291 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37292 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37293 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37294 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37295 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37296 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/15/2017 | 97750 | $ 45.71 |
| 37297 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/15/2017 | 97750 | $ 45.71 |
| 37298 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/15/2017 | 97750 | $ 45.71 |
| 37299 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/15/2017 | 97750 | $ 45.71 |
| 37300 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/15/2017 | 97750 | $ 45.71 |
| 37301 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/15/2017 | 97750 | $ 45.71 |
| 37302 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/15/2017 | 97750 | $ 45.71 |
| 37303 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/15/2017 | 97750 | $ 45.71 |
| 37304 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/15/2017 | 97750 | $ 45.71 |
| 37305 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/15/2017 | 97750 | $ 45.71 |
| 37306 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37307 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37308 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37309 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37310 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37311 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37312 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37313 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37314 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37315 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37316 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37317 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37318 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37319 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37320 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37321 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/15/2017 | 97010 | $ 20.03 |
| 37322 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/15/2017 | 97014 | $ 22.48 |
| 37323 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/15/2017 | 97124 | $ 22.13 |
| 37324 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/15/2017 | 97750 | $ 45.71 |
| 37325 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/15/2017 | 97750 | $ 45.71 |
| 37326 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37327 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37328 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37329 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37330 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37331 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37332 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/16/2017 | 99997 | $ 67.60 |
| 37333 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37334 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37335 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37336 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37337 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37338 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37339 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37340 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37341 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37342 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37343 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37344 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37345 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37346 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37347 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37348 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/16/2017 | 99997 | $ 64.64 |
| 37349 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37350 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37351 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37352 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37353 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37354 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37355 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37356 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37357 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37358 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37359 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37360 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37361 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37362 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37363 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37364 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37365 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/16/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 37366 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37367 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37368 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37369 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37370 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37371 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37372 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37373 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37374 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37375 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37376 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37377 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37378 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37379 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37380 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37381 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37382 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37383 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37384 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37385 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/16/2017 | 97010 | $ 20.03 |
| 37386 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/16/2017 | 97014 | $ 22.48 |
| 37387 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/16/2017 | 97124 | $ 22.13 |
| 37388 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 99213 | $ 104.07 |
| 37389 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 95861 | $ 200.00 |
| 37390 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 95903 | $ 60.00 |
| 37391 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 95903 | $ 60.00 |
| 37392 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 95903 | $ 60.00 |
| 37393 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 95903 | $ 60.00 |
| 37394 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 95904 | $ 60.00 |
| 37395 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 95904 | $ 60.00 |
| 37396 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 95904 | $ 60.00 |
| 37397 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 95904 | $ 60.00 |
| 37398 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 95904 | $ 60.00 |
| 37399 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/16/2017 | 95904 | $ 60.00 |
| 37400 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/16/2017 | 99213 | $ 64.07 |
| 37401 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/16/2017 | 95861 | $ 200.00 |
| 37402 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/16/2017 | 95903 | $ 240.00 |
| 37403 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/16/2017 | 95904 | $ 360.00 |
| 37404 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/16/2017 | 99213 | $ 64.07 |
| 37405 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/16/2017 | 95861 | $ 200.00 |
| 37406 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/16/2017 | 95903 | $ 240.00 |
| 37407 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/16/2017 | 95904 | $ 240.00 |
| 37408 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/16/2017 | 95934 | $ 120.00 |
| 37409 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/16/2017 | 99213 | $ 64.07 |
| 37410 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/16/2017 | 95861 | $ 200.00 |
| 37411 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/16/2017 | 95903 | $ 240.00 |
| 37412 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/16/2017 | 95904 | $ 360.00 |
| 37413 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/17/2017 | 99213 | $ 64.07 |
| 37414 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/17/2017 | 99213 | $ 64.07 |
| 37415 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 3/17/2017 | 99213 | $ 64.07 |
| 37416 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/17/2017 | 99213 | $ 64.07 |
| 37417 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/17/2017 | 99213 | $ 64.07 |
| 37418 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/17/2017 | 99997 | $ 67.60 |
| 37419 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37420 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37421 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37422 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/17/2017 | 99997 | $ 64.64 |
| 37423 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37424 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37425 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37426 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37427 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37428 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37429 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37430 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37431 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37432 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37433 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37434 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37435 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37436 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37437 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37438 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37439 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37440 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37441 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37442 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37443 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37444 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37445 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37446 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37447 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37448 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37449 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37450 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/17/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 37451 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37452 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37453 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37454 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37455 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37456 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37457 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37458 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37459 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37460 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37461 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37462 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37463 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37464 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37465 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37466 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37467 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37468 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/17/2017 | 99203 | $ 104.07 |
| 37469 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/17/2017 | 99213 | $ 64.07 |
| 37470 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/17/2017 | 99203 | $ 104.07 |
| 37471 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/17/2017 | 99203 | $ 104.07 |
| 37472 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/17/2017 | 97010 | $ 20.03 |
| 37473 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/17/2017 | 97014 | $ 22.48 |
| 37474 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/17/2017 | 97124 | $ 22.13 |
| 37475 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37476 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37477 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37478 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37479 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37480 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37481 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37482 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37483 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37484 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37485 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37486 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37487 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37488 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37489 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37490 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/20/2017 | 99997 | $ 64.64 |
| 37491 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/20/2017 | 99997 | $ 67.60 |
| 37492 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37493 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37494 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37495 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37496 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37497 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37498 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37499 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37500 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37501 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37502 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37503 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37504 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37505 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37506 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37507 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37508 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37509 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37510 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37511 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37512 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37513 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37514 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37515 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37516 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37517 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37518 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37519 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37520 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37521 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37522 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37523 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37524 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37525 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37526 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37527 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37528 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37529 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37530 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37531 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37532 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37533 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37534 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37535 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/20/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit “1” Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 37536 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37537 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37538 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37539 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37540 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37541 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37542 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37543 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37544 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37545 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37546 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37547 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37548 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37549 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37550 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37551 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37552 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37553 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37554 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37555 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37556 | STARRETT CITY MEDICAL, P.C. | 0472630610101050 | Bill | 3/20/2017 | 99203 | $ 104.07 |
| 37557 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/20/2017 | 97010 | $ 20.03 |
| 37558 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/20/2017 | 97014 | $ 22.48 |
| 37559 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/20/2017 | 97124 | $ 22.13 |
| 37560 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/21/2017 | 99213 | $ 64.07 |
| 37561 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/21/2017 | 99213 | $ 64.07 |
| 37562 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37563 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37564 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37565 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37566 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37567 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37568 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37569 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37570 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37571 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37572 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37573 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37574 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/21/2017 | 99997 | $ 64.64 |
| 37575 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37576 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37577 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37578 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37579 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37580 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37581 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/21/2017 | 99997 | $ 67.60 |
| 37582 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37583 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37584 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37585 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37586 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37587 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/21/2017 | 99997 | $ 64.64 |
| 37588 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37589 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37590 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37591 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37592 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37593 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37594 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37595 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37596 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37597 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37598 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37599 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37600 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37601 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37602 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37603 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37604 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37605 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37606 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37607 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37608 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37609 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37610 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37611 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37612 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37613 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37614 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37615 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37616 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37617 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37618 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37619 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37620 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/21/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 37621 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37622 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37623 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37624 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37625 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37626 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37627 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37628 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37629 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37630 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37631 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37632 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37633 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37634 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37635 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37636 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37637 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37638 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37639 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37640 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37641 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37642 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37643 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37644 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/21/2017 | 97010 | $ 20.03 |
| 37645 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/21/2017 | 97014 | $ 22.48 |
| 37646 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/21/2017 | 97124 | $ 22.13 |
| 37647 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37648 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37649 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37650 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37651 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37652 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37653 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37654 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37655 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37656 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37657 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37658 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37659 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37660 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37661 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37662 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37663 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37664 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37665 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37666 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37667 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/22/2017 | 99997 | $ 64.64 |
| 37668 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37669 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37670 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37671 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/22/2017 | 99997 | $ 64.64 |
| 37672 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37673 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37674 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37675 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37676 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37677 | STARRETT CITY MEDICAL, P.C. | 0575365870101021 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37678 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37679 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37680 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37681 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37682 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37683 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37684 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37685 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37686 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37687 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37688 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37689 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37690 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37691 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37692 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37693 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37694 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37695 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37696 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37697 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37698 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37699 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37700 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37701 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37702 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37703 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37704 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37705 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/22/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 37706 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37707 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37708 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37709 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37710 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37711 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37712 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37713 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37714 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37715 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37716 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37717 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37718 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37719 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37720 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37721 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37722 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37723 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37724 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37725 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37726 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/22/2017 | 97010 | $ 20.03 |
| 37727 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/22/2017 | 97014 | $ 22.48 |
| 37728 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/22/2017 | 97124 | $ 22.13 |
| 37729 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/23/2017 | 99213 | $ 64.07 |
| 37730 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/23/2017 | 99213 | $ 64.07 |
| 37731 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/23/2017 | 99213 | $ 64.07 |
| 37732 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 3/23/2017 | 99213 | $ 64.07 |
| 37733 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/23/2017 | 99213 | $ 64.07 |
| 37734 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37735 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37736 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37737 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37738 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37739 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37740 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37741 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37742 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37743 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37744 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37745 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37746 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37747 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37748 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37749 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37750 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37751 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/23/2017 | 99997 | $ 64.64 |
| 37752 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37753 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37754 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37755 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37756 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37757 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37758 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37759 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37760 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37761 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/23/2017 | 99997 | $ 64.64 |
| 37762 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37763 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37764 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37765 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37766 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37767 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37768 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37769 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37770 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37771 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37772 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37773 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37774 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37775 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37776 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37777 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37778 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37779 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37780 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37781 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37782 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37783 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37784 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37785 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37786 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37787 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37788 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37789 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37790 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/23/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 37791 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37792 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 3/23/2017 | 99203 | $ 104.07 |
| 37793 | STARRETT CITY MEDICAL, P.C. | 0472630610101050 | Bill | 3/23/2017 | 99203 | $ 104.07 |
| 37794 | STARRETT CITY MEDICAL, P.C. | 0472630610101050 | Bill | 3/23/2017 | 97010 | $ 20.03 |
| 37795 | STARRETT CITY MEDICAL, P.C. | 0472630610101050 | Bill | 3/23/2017 | 97014 | $ 22.48 |
| 37796 | STARRETT CITY MEDICAL, P.C. | 0472630610101050 | Bill | 3/23/2017 | 97124 | $ 22.13 |
| 37797 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 3/24/2017 | 99213 | $ 64.07 |
| 37798 | STARRETT CITY MEDICAL, P.C. | 0416975420101025 | Bill | 3/24/2017 | 99213 | $ 64.07 |
| 37799 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/24/2017 | 99213 | $ 64.07 |
| 37800 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/24/2017 | 99213 | $ 64.07 |
| 37801 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37802 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37803 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37804 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37805 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37806 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37807 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/24/2017 | 99997 | $ 64.64 |
| 37808 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37809 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37810 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37811 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37812 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37813 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37814 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37815 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37816 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37817 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37818 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37819 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37820 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37821 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37822 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37823 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37824 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37825 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37826 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37827 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37828 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37829 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37830 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37831 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37832 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37833 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37834 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37835 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/24/2017 | 97750 | $ 45.71 |
| 37836 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/24/2017 | 97750 | $ 45.71 |
| 37837 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/24/2017 | 97750 | $ 45.71 |
| 37838 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/24/2017 | 97750 | $ 45.71 |
| 37839 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37840 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37841 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37842 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/24/2017 | 97010 | $ 20.03 |
| 37843 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/24/2017 | 97014 | $ 22.48 |
| 37844 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/24/2017 | 97124 | $ 22.13 |
| 37845 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/24/2017 | 99203 | $ 104.07 |
| 37846 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37847 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37848 | STARRETT CITY MEDICAL, P.C. | 0340458470101063 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37849 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37850 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37851 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37852 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37853 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37854 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37855 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37856 | STARRETT CITY MEDICAL, P.C. | 0180847060101157 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37857 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37858 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37859 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37860 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37861 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37862 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37863 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/27/2017 | 97110 | $ 20.03 |
| 37864 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37865 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37866 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/27/2017 | 99997 | $ 64.64 |
| 37867 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37868 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37869 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37870 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37871 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37872 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37873 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37874 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37875 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/27/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 37876 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37877 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37878 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37879 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37880 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37881 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37882 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37883 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37884 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37885 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37886 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37887 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37888 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37889 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37890 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37891 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37892 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37893 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37894 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37895 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37896 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37897 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37898 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37899 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37900 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37901 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37902 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37903 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37904 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37905 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37906 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37907 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37908 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37909 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37910 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37911 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37912 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37913 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37914 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37915 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37916 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37917 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37918 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37919 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37920 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37921 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37922 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37923 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37924 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37925 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37926 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37927 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37928 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37929 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37930 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37931 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37932 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37933 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37934 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37935 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37936 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37937 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/27/2017 | 97010 | $ 20.03 |
| 37938 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/27/2017 | 97014 | $ 22.48 |
| 37939 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/27/2017 | 97124 | $ 22.13 |
| 37940 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37941 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37942 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37943 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37944 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37945 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37946 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37947 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37948 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37949 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37950 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37951 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37952 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37953 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37954 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37955 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/28/2017 | 99997 | $ 64.64 |
| 37956 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37957 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37958 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37959 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37960 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/28/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 37961 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37962 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37963 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37964 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37965 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37966 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37967 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37968 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37969 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37970 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37971 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37972 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37973 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37974 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37975 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37976 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37977 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37978 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37979 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37980 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37981 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37982 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37983 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37984 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37985 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37986 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37987 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37988 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37989 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37990 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37991 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37992 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37993 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37994 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37995 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37996 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 37997 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 37998 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 37999 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 38000 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 38001 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 38002 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 38003 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 38004 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 38005 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 38006 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 38007 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 38008 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 38009 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/28/2017 | 99213 | $ 104.07 |
| 38010 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/28/2017 | 95861 | $ 200.00 |
| 38011 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/28/2017 | 95903 | $ 240.00 |
| 38012 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/28/2017 | 95904 | $ 240.00 |
| 38013 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/28/2017 | 95934 | $ 60.00 |
| 38014 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/28/2017 | 95934 | $ 60.00 |
| 38015 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 99213 | $ 104.07 |
| 38016 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 95861 | $ 200.00 |
| 38017 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 95903 | $ 60.00 |
| 38018 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 95903 | $ 60.00 |
| 38019 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 95903 | $ 60.00 |
| 38020 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 95903 | $ 60.00 |
| 38021 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 95904 | $ 60.00 |
| 38022 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 95904 | $ 60.00 |
| 38023 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 95904 | $ 60.00 |
| 38024 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 95904 | $ 60.00 |
| 38025 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 95934 | $ 60.00 |
| 38026 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/28/2017 | 95934 | $ 60.00 |
| 38027 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/28/2017 | 99213 | $ 104.07 |
| 38028 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/28/2017 | 95861 | $ 200.00 |
| 38029 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/28/2017 | 95903 | $ 240.00 |
| 38030 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/28/2017 | 95904 | $ 360.00 |
| 38031 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 38032 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 38033 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 38034 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/28/2017 | 97010 | $ 20.03 |
| 38035 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/28/2017 | 97014 | $ 22.48 |
| 38036 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/28/2017 | 97124 | $ 22.13 |
| 38037 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38038 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38039 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38040 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38041 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38042 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38043 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38044 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38045 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/29/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 38046 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38047 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38048 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38049 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38050 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38051 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/29/2017 | 99997 | $ 64.64 |
| 38052 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38053 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38054 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38055 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38056 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38057 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38058 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38059 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38060 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38061 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38062 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38063 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38064 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38065 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38066 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38067 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38068 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38069 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38070 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38071 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38072 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38073 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38074 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38075 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38076 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38077 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38078 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38079 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38080 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38081 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38082 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/29/2017 | 97010 | $ 20.03 |
| 38083 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/29/2017 | 97014 | $ 22.48 |
| 38084 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/29/2017 | 97124 | $ 22.13 |
| 38085 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38086 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38087 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38088 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38089 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38090 | STARRETT CITY MEDICAL, P.C. | 0308202650101018 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38091 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38092 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38093 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38094 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38095 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38096 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38097 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/30/2017 | 99997 | $ 64.64 |
| 38098 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38099 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38100 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38101 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38102 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38103 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38104 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38105 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38106 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38107 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38108 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38109 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38110 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38111 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38112 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38113 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38114 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38115 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38116 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38117 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38118 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38119 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38120 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38121 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38122 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38123 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38124 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38125 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38126 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38127 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/30/2017 | 97010 | $ 20.03 |
| 38128 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38129 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38130 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/30/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 38131 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/30/2017 | 97014 | $ 22.48 |
| 38132 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/30/2017 | 97124 | $ 22.13 |
| 38133 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/30/2017 | 97750 | $ 45.71 |
| 38134 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 3/30/2017 | 97750 | $ 45.71 |
| 38135 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/30/2017 | 97750 | $ 45.71 |
| 38136 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/30/2017 | 97750 | $ 45.71 |
| 38137 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 3/30/2017 | 97750 | $ 45.71 |
| 38138 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 3/30/2017 | 97750 | $ 45.71 |
| 38139 | STARRETT CITY MEDICAL, P.C. | 0472630610101050 | Bill | 3/30/2017 | 97750 | $ 45.71 |
| 38140 | STARRETT CITY MEDICAL, P.C. | 0472630610101050 | Bill | 3/30/2017 | 97750 | $ 45.71 |
| 38141 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38142 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38143 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38144 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38145 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38146 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38147 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 3/31/2017 | 99997 | $ 64.64 |
| 38148 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38149 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38150 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38151 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 3/31/2017 | 99997 | $ 64.64 |
| 38152 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38153 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38154 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38155 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38156 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38157 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38158 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38159 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38160 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38161 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38162 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38163 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38164 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38165 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38166 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38167 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38168 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38169 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38170 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38171 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38172 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 3/31/2017 | 99213 | $ 64.07 |
| 38173 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38174 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38175 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38176 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38177 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38178 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38179 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38180 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38181 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38182 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38183 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38184 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38185 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/31/2017 | 97010 | $ 20.03 |
| 38186 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/31/2017 | 97014 | $ 22.48 |
| 38187 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 3/31/2017 | 97124 | $ 22.13 |
| 38188 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/31/2017 | 72040 | $ 96.28 |
| 38189 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 3/31/2017 | 92100 | $ 87.81 |
| 38190 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/31/2017 | 72100 | $ 87.81 |
| 38191 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 3/31/2017 | 72040 | $ 96.28 |
| 38192 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/31/2017 | 72040 | $ 96.28 |
| 38193 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 3/31/2017 | 72100 | $ 87.81 |
| 38194 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/31/2017 | 72040 | $ 96.28 |
| 38195 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 3/31/2017 | 72100 | $ 87.81 |
| 38196 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 3/31/2017 | 99203 | $ 104.07 |
| 38197 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/3/2017 | 99213 | $ 64.07 |
| 38198 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/3/2017 | 99213 | $ 64.07 |
| 38199 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 4/3/2017 | 99213 | $ 64.07 |
| 38200 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/3/2017 | 99213 | $ 64.07 |
| 38201 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/3/2017 | 99213 | $ 64.07 |
| 38202 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/3/2017 | 99213 | $ 64.07 |
| 38203 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 4/3/2017 | 99213 | $ 64.07 |
| 38204 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/3/2017 | 99213 | $ 64.07 |
| 38205 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/3/2017 | 99213 | $ 64.07 |
| 38206 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38207 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38208 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38209 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38210 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38211 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38212 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38213 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38214 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38215 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/3/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 38216 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38217 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38218 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38219 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38220 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38221 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38222 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38223 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38224 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38225 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38226 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38227 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38228 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38229 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38230 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38231 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38232 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38233 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38234 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38235 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38236 | STARRETT CITY MEDICAL, P.C. | 0521296340101017 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38237 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38238 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38239 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38240 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38241 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38242 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38243 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38244 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38245 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38246 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38247 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38248 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38249 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38250 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38251 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38252 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38253 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38254 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38255 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38256 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38257 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38258 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38259 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38260 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38261 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38262 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38263 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38264 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38265 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38266 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38267 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38268 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38269 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38270 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38271 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38272 | STARRETT CITY MEDICAL, P.C. | 0334198010101060 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38273 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38274 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38275 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38276 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38277 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38278 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38279 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38280 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38281 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38282 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38283 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38284 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38285 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/3/2017 | 97010 | $ 20.03 |
| 38286 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/3/2017 | 97014 | $ 22.48 |
| 38287 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/3/2017 | 97124 | $ 22.13 |
| 38288 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/4/2017 | 99213 | $ 64.07 |
| 38289 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/4/2017 | 99213 | $ 64.07 |
| 38290 | STARRETT CITY MEDICAL, P.C. | 0281882640101029 | Bill | 4/4/2017 | 99213 | $ 64.07 |
| 38291 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/4/2017 | 99213 | $ 64.07 |
| 38292 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/4/2017 | 99213 | $ 64.07 |
| 38293 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 4/4/2017 | 99213 | $ 64.07 |
| 38294 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/4/2017 | 99213 | $ 64.07 |
| 38295 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/4/2017 | 99213 | $ 64.07 |
| 38296 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38297 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38298 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38299 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38300 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/4/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 38301 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38302 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38303 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38304 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38305 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38306 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38307 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38308 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38309 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38310 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38311 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38312 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38313 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38314 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38315 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38316 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38317 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38318 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38319 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38320 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38321 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38322 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38323 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38324 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38325 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38326 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38327 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38328 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38329 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38330 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38331 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38332 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38333 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38334 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38335 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38336 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38337 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38338 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38339 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38340 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38341 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38342 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38343 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38344 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38345 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38346 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38347 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38348 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38349 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38350 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38351 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38352 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38353 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38354 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38355 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/4/2017 | 99203 | $ 104.07 |
| 38356 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/4/2017 | 99203 | $ 104.07 |
| 38357 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38358 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38359 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38360 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/4/2017 | 97010 | $ 20.03 |
| 38361 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/4/2017 | 97014 | $ 22.48 |
| 38362 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/4/2017 | 97124 | $ 22.13 |
| 38363 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38364 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38365 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38366 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38367 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38368 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38369 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38370 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38371 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38372 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38373 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38374 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38375 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38376 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38377 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38378 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38379 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38380 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38381 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38382 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38383 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38384 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38385 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/5/2017 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 38386 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38387 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38388 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38389 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38390 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38391 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38392 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38393 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38394 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38395 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38396 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38397 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38398 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38399 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38400 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38401 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38402 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38403 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38404 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38405 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38406 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38407 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38408 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38409 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38410 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38411 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38412 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38413 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38414 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38415 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38416 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38417 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38418 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38419 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38420 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38421 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38422 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38423 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38424 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38425 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38426 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38427 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38428 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38429 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38430 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38431 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38432 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38433 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38434 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38435 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/5/2017 | 97010 | $ 20.03 |
| 38436 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/5/2017 | 97014 | $ 22.48 |
| 38437 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/5/2017 | 97124 | $ 22.13 |
| 38438 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/6/2017 | 99213 | $ 64.07 |
| 38439 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/6/2017 | 99214 | $ 92.98 |
| 38440 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/6/2017 | 97010 | $ 20.03 |
| 38441 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/6/2017 | 97014 | $ 22.48 |
| 38442 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/6/2017 | 97124 | $ 22.13 |
| 38443 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 4/6/2017 | 97010 | $ 20.03 |
| 38444 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 4/6/2017 | 97014 | $ 22.48 |
| 38445 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/6/2017 | 97010 | $ 20.03 |
| 38446 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/6/2017 | 97014 | $ 22.48 |
| 38447 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/6/2017 | 97124 | $ 22.13 |
| 38448 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/6/2017 | 97010 | $ 20.03 |
| 38449 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/6/2017 | 97014 | $ 22.48 |
| 38450 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/6/2017 | 97124 | $ 22.13 |
| 38451 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/6/2017 | 97010 | $ 20.03 |
| 38452 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/6/2017 | 97014 | $ 22.48 |
| 38453 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/6/2017 | 97124 | $ 22.13 |
| 38454 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/6/2017 | 97010 | $ 20.03 |
| 38455 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/6/2017 | 97014 | $ 22.48 |
| 38456 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/6/2017 | 97124 | $ 22.13 |
| 38457 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/6/2017 | 97010 | $ 20.03 |
| 38458 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/6/2017 | 97014 | $ 22.48 |
| 38459 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/6/2017 | 97124 | $ 22.13 |
| 38460 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/6/2017 | 97010 | $ 20.03 |
| 38461 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/6/2017 | 97014 | $ 22.48 |
| 38462 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/6/2017 | 97124 | $ 22.13 |
| 38463 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/6/2017 | 97010 | $ 20.03 |
| 38464 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/6/2017 | 97014 | $ 22.48 |
| 38465 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/6/2017 | 97124 | $ 22.13 |
| 38466 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/6/2017 | 99213 | $ 64.07 |
| 38467 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/6/2017 | 95861 | $ 200.00 |
| 38468 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/6/2017 | 95903 | $ 240.00 |
| 38469 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/6/2017 | 95904 | $ 360.00 |
| 38470 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/6/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 38471 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/6/2017 | 97014 | $ 22.48 |
| 38472 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/6/2017 | 97124 | $ 22.13 |
| 38473 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/6/2017 | 99203 | $ 104.07 |
| 38474 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/6/2017 | 97010 | $ 20.03 |
| 38475 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/6/2017 | 97014 | $ 22.48 |
| 38476 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/6/2017 | 97124 | $ 22.13 |
| 38477 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/6/2017 | 97010 | $ 20.03 |
| 38478 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/6/2017 | 97014 | $ 22.48 |
| 38479 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/6/2017 | 97124 | $ 22.13 |
| 38480 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38481 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38482 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38483 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38484 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38485 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38486 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38487 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38488 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38489 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 4/7/2017 | 99213 | $ 64.07 |
| 38490 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38491 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38492 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38493 | STARRETT CITY MEDICAL, P.C. | 0101277200101378 | Bill | 4/7/2017 | 99213 | $ 64.07 |
| 38494 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38495 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38496 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38497 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/7/2017 | 99213 | $ 64.07 |
| 38498 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/7/2017 | 99213 | $ 64.07 |
| 38499 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38500 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38501 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38502 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38503 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38504 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38505 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38506 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38507 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38508 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38509 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38510 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38511 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38512 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38513 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38514 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/7/2017 | 99213 | $ 64.07 |
| 38515 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38516 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38517 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38518 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/7/2017 | 99213 | $ 64.07 |
| 38519 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38520 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38521 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38522 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38523 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38524 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38525 | STARRETT CITY MEDICAL, P.C. | 0419445550101036 | Bill | 4/7/2017 | 99203 | $ 104.07 |
| 38526 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/7/2017 | 99213 | $ 64.07 |
| 38527 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/7/2017 | 72040 | $ 96.28 |
| 38528 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/7/2017 | 72100 | $ 87.81 |
| 38529 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/7/2017 | 73030 | $ 94.69 |
| 38530 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38531 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38532 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38533 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38534 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38535 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38536 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/7/2017 | 97010 | $ 20.03 |
| 38537 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/7/2017 | 97014 | $ 22.48 |
| 38538 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/7/2017 | 97124 | $ 22.13 |
| 38539 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/7/2017 | 99213 | $ 64.07 |
| 38540 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/7/2017 | 97750 | $ 45.71 |
| 38541 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/7/2017 | 97750 | $ 45.71 |
| 38542 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/7/2017 | 97750 | $ 45.71 |
| 38543 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/7/2017 | 97750 | $ 45.71 |
| 38544 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/7/2017 | 97750 | $ 45.71 |
| 38545 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/7/2017 | 97750 | $ 45.71 |
| 38546 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/7/2017 | 97750 | $ 45.71 |
| 38547 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/7/2017 | 97750 | $ 45.71 |
| 38548 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/7/2017 | 97750 | $ 45.71 |
| 38549 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/7/2017 | 97750 | $ 45.71 |
| 38550 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38551 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38552 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38553 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38554 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38555 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/10/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 38556 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/10/2017 | 99997 | $ 67.60 |
| 38557 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38558 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38559 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38560 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38561 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38562 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38563 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38564 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38565 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38566 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38567 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38568 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38569 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38570 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38571 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38572 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38573 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38574 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38575 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38576 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38577 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38578 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/10/2017 | 99213 | $ 64.07 |
| 38579 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 4/10/2017 | 99213 | $ 64.07 |
| 38580 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38581 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38582 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38583 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/10/2017 | 99213 | $ 64.07 |
| 38584 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38585 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38586 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38587 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38588 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38589 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38590 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38591 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38592 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38593 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38594 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38595 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38596 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38597 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38598 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38599 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38600 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38601 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38602 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 4/10/2017 | 99213 | $ 64.07 |
| 38603 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38604 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38605 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38606 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38607 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38608 | STARRETT CITY MEDICAL, P.C. | 0540244590101029 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38609 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38610 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38611 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38612 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38613 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38614 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38615 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38616 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38617 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38618 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38619 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38620 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38621 | STARRETT CITY MEDICAL, P.C. | 0419445550101036 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38622 | STARRETT CITY MEDICAL, P.C. | 0419445550101036 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38623 | STARRETT CITY MEDICAL, P.C. | 0419445550101036 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38624 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/10/2017 | 99203 | $ 104.07 |
| 38625 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/10/2017 | 97010 | $ 20.03 |
| 38626 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/10/2017 | 97014 | $ 22.48 |
| 38627 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/10/2017 | 97124 | $ 22.13 |
| 38628 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38629 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38630 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38631 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 4/11/2017 | 99213 | $ 64.07 |
| 38632 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38633 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38634 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38635 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38636 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38637 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38638 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38639 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38640 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/11/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 38641 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38642 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38643 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38644 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38645 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38646 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38647 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38648 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38649 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38650 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38651 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38652 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38653 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38654 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38655 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38656 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38657 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38658 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38659 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38660 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38661 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38662 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/11/2017 | 99213 | $ 64.07 |
| 38663 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38664 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38665 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38666 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38667 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38668 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38669 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38670 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38671 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38672 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38673 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38674 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38675 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38676 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38677 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38678 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38679 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38680 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38681 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38682 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38683 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38684 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/11/2017 | 97010 | $ 20.03 |
| 38685 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/11/2017 | 97014 | $ 22.48 |
| 38686 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/11/2017 | 97124 | $ 22.13 |
| 38687 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38688 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38689 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38690 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38691 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38692 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/12/2017 | 99997 | $ 67.60 |
| 38693 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38694 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38695 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38696 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38697 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38698 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38699 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38700 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38701 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38702 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38703 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38704 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38705 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38706 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38707 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38708 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38709 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38710 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38711 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38712 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38713 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38714 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38715 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38716 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38717 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38718 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38719 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38720 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38721 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38722 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38723 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38724 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38725 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/12/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 38726 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38727 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38728 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38729 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38730 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38731 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38732 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38733 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38734 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38735 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38736 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38737 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38738 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38739 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38740 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38741 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38742 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38743 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38744 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38745 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38746 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38747 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38748 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38749 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/12/2017 | 97010 | $ 20.03 |
| 38750 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/12/2017 | 97014 | $ 22.48 |
| 38751 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/12/2017 | 97124 | $ 22.13 |
| 38752 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38753 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38754 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38755 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38756 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38757 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38758 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/13/2017 | 99997 | $ 67.60 |
| 38759 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38760 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38761 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38762 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38763 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38764 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38765 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38766 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38767 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38768 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38769 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38770 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38771 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38772 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38773 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38774 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38775 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38776 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38777 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38778 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38779 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38780 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38781 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38782 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38783 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38784 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38785 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38786 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38787 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38788 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38789 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38790 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38791 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38792 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38793 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38794 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38795 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38796 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38797 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38798 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38799 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38800 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38801 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38802 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38803 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38804 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38805 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38806 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38807 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38808 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38809 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38810 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/13/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 38811 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38812 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38813 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38814 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38815 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38816 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38817 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38818 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/13/2017 | 97010 | $ 20.03 |
| 38819 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/13/2017 | 97014 | $ 22.48 |
| 38820 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/13/2017 | 97124 | $ 22.13 |
| 38821 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/13/2017 | 99203 | $ 104.07 |
| 38822 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38823 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38824 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38825 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38826 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38827 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38828 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38829 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38830 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38831 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38832 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38833 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38834 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38835 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38836 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38837 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38838 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38839 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/13/2017 | 97750 | $ 45.71 |
| 38840 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 4/14/2017 | 97010 | $ 20.03 |
| 38841 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 4/14/2017 | 97014 | $ 22.48 |
| 38842 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 4/14/2017 | 97124 | $ 22.13 |
| 38843 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/14/2017 | 97010 | $ 20.03 |
| 38844 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/14/2017 | 97014 | $ 22.48 |
| 38845 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/14/2017 | 97124 | $ 22.13 |
| 38846 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/14/2017 | 97010 | $ 20.03 |
| 38847 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/14/2017 | 97014 | $ 22.48 |
| 38848 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/14/2017 | 97124 | $ 22.13 |
| 38849 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 4/14/2017 | 97010 | $ 20.03 |
| 38850 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 4/14/2017 | 97014 | $ 22.48 |
| 38851 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 4/14/2017 | 97124 | $ 22.13 |
| 38852 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/14/2017 | 97010 | $ 20.03 |
| 38853 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/14/2017 | 97014 | $ 22.48 |
| 38854 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/14/2017 | 97124 | $ 22.13 |
| 38855 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/14/2017 | 97010 | $ 20.03 |
| 38856 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/14/2017 | 97014 | $ 22.48 |
| 38857 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/14/2017 | 97124 | $ 22.13 |
| 38858 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/14/2017 | 99213 | $ 64.07 |
| 38859 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 4/14/2017 | 99213 | $ 64.07 |
| 38860 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/14/2017 | 97010 | $ 20.03 |
| 38861 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/14/2017 | 97014 | $ 22.48 |
| 38862 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/14/2017 | 97124 | $ 22.13 |
| 38863 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/14/2017 | 97010 | $ 20.03 |
| 38864 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/14/2017 | 97014 | $ 22.48 |
| 38865 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/14/2017 | 97124 | $ 22.13 |
| 38866 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/14/2017 | 97010 | $ 20.03 |
| 38867 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/14/2017 | 97014 | $ 22.48 |
| 38868 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/14/2017 | 97124 | $ 22.13 |
| 38869 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/14/2017 | 97010 | $ 20.03 |
| 38870 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/14/2017 | 97014 | $ 22.48 |
| 38871 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/14/2017 | 97124 | $ 22.13 |
| 38872 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/17/2017 | 99213 | $ 64.07 |
| 38873 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38874 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38875 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38876 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38877 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38878 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38879 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38880 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38881 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38882 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38883 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38884 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38885 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38886 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38887 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38888 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38889 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38890 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38891 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38892 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38893 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38894 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38895 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/17/2017 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 38896 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38897 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38898 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38899 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38900 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38901 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38902 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38903 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38904 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38905 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38906 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38907 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38908 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38909 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38910 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38911 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38912 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38913 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38914 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38915 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38916 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38917 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38918 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38919 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38920 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38921 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38922 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38923 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38924 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38925 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38926 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38927 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38928 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38929 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38930 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38931 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/17/2017 | 97010 | $ 20.03 |
| 38932 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/17/2017 | 97014 | $ 22.48 |
| 38933 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/17/2017 | 97124 | $ 22.13 |
| 38934 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 4/18/2017 | 99213 | $ 64.07 |
| 38935 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38936 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38937 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38938 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38939 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38940 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38941 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38942 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38943 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38944 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38945 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38946 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38947 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38948 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38949 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38950 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38951 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38952 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38953 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38954 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38955 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38956 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38957 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38958 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38959 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38960 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38961 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38962 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38963 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38964 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38965 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38966 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38967 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38968 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38969 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38970 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38971 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38972 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38973 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38974 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38975 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38976 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38977 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38978 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38979 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38980 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/18/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 38981 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38982 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38983 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38984 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38985 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38986 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38987 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38988 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38989 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38990 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38991 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38992 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38993 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38994 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38995 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38996 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 38997 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 38998 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 38999 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 39000 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 39001 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 39002 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 39003 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 39004 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 39005 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 39006 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 39007 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 39008 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 39009 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 39010 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 39011 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/18/2017 | 97010 | $ 20.03 |
| 39012 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/18/2017 | 97014 | $ 22.48 |
| 39013 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/18/2017 | 97124 | $ 22.13 |
| 39014 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/18/2017 | 99213 | $ 104.07 |
| 39015 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/18/2017 | 95861 | $ 200.00 |
| 39016 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/18/2017 | 95903 | $ 240.00 |
| 39017 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/18/2017 | 95904 | $ 240.00 |
| 39018 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/18/2017 | 95934 | $ 60.00 |
| 39019 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/18/2017 | 95934 | $ 60.00 |
| 39020 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39021 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39022 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39023 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39024 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39025 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39026 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39027 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39028 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39029 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39030 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39031 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39032 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39033 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39034 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39035 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39036 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39037 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39038 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39039 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39040 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39041 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39042 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39043 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39044 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39045 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39046 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39047 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39048 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39049 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39050 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39051 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39052 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39053 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39054 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39055 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39056 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39057 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39058 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/19/2017 | 99997 | $ 67.60 |
| 39059 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39060 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39061 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39062 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39063 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39064 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39065 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/19/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 39066 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39067 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39068 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39069 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39070 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39071 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39072 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39073 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39074 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39075 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39076 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39077 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39078 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39079 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39080 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39081 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39082 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39083 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39084 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39085 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39086 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/19/2017 | 97010 | $ 20.03 |
| 39087 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/19/2017 | 97014 | $ 22.48 |
| 39088 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/19/2017 | 97124 | $ 22.13 |
| 39089 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/20/2017 | 99213 | $ 64.07 |
| 39090 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/20/2017 | 99213 | $ 64.07 |
| 39091 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/20/2017 | 99213 | $ 64.07 |
| 39092 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/20/2017 | 99213 | $ 64.07 |
| 39093 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39094 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39095 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39096 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39097 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39098 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39099 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39100 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39101 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39102 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39103 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39104 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39105 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39106 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39107 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39108 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39109 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39110 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39111 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39112 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39113 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39114 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39115 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39116 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39117 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39118 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39119 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39120 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39121 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39122 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39123 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39124 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39125 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39126 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39127 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39128 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39129 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39130 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39131 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39132 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39133 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39134 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39135 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39136 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39137 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39138 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39139 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39140 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39141 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39142 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39143 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39144 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39145 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39146 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39147 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/20/2017 | 97010 | $ 20.03 |
| 39148 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39149 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39150 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/20/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 39151 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/20/2017 | 97014 | $ 22.48 |
| 39152 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/20/2017 | 97124 | $ 22.13 |
| 39153 | STARRETT CITY MEDICAL, P.C. | 0475293130101022 | Bill | 4/21/2017 | 99213 | $ 64.07 |
| 39154 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/21/2017 | 99213 | $ 64.07 |
| 39155 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39156 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39157 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39158 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39159 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39160 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39161 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39162 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39163 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39164 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39165 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39166 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39167 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39168 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39169 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39170 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39171 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39172 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39173 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/21/2017 | 99997 | $ 67.60 |
| 39174 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39175 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39176 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39177 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39178 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39179 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39180 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39181 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39182 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39183 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39184 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39185 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39186 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39187 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39188 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39189 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39190 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39191 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39192 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39193 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39194 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39195 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39196 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39197 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39198 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39199 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39200 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39201 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39202 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39203 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39204 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39205 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39206 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39207 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/21/2017 | 97750 | $ 45.71 |
| 39208 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/21/2017 | 97750 | $ 45.71 |
| 39209 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 4/21/2017 | 97750 | $ 45.71 |
| 39210 | STARRETT CITY MEDICAL, P.C. | 0355374310101035 | Bill | 4/21/2017 | 97750 | $ 45.71 |
| 39211 | STARRETT CITY MEDICAL, P.C. | 0551322360101027 | Bill | 4/21/2017 | 99203 | $ 104.07 |
| 39212 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/21/2017 | 72040 | $ 96.28 |
| 39213 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/21/2017 | 72100 | $ 87.81 |
| 39214 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/21/2017 | 73080 | $ 87.11 |
| 39215 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/21/2017 | 73120 | $ 87.11 |
| 39216 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/21/2017 | 72040 | $ 96.28 |
| 39217 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/21/2017 | 72070 | $ 93.10 |
| 39218 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/21/2017 | 97750 | $ 45.71 |
| 39219 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/21/2017 | 97750 | $ 45.71 |
| 39220 | STARRETT CITY MEDICAL, P.C. | 0551322360101027 | Bill | 4/21/2017 | 97010 | $ 20.03 |
| 39221 | STARRETT CITY MEDICAL, P.C. | 0551322360101027 | Bill | 4/21/2017 | 97014 | $ 22.48 |
| 39222 | STARRETT CITY MEDICAL, P.C. | 0551322360101027 | Bill | 4/21/2017 | 97124 | $ 22.13 |
| 39223 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/21/2017 | 97750 | $ 45.71 |
| 39224 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/21/2017 | 97750 | $ 45.71 |
| 39225 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/24/2017 | 99213 | $ 64.07 |
| 39226 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/24/2017 | 99213 | $ 64.07 |
| 39227 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39228 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39229 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39230 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39231 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39232 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39233 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39234 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39235 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/24/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 39236 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39237 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39238 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39239 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39240 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39241 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39242 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39243 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39244 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39245 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39246 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39247 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39248 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39249 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39250 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39251 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39252 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39253 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39254 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39255 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39256 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39257 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39258 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39259 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39260 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39261 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39262 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39263 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39264 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39265 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39266 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39267 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39268 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/24/2017 | 99997 | $ 67.60 |
| 39269 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39270 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39271 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39272 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 4/24/2017 | 99214 | $ 92.98 |
| 39273 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39274 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39275 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39276 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39277 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39278 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39279 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/24/2017 | 99997 | $ 67.60 |
| 39280 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39281 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39282 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39283 | STARRETT CITY MEDICAL, P.C. | 0551322360101027 | Bill | 4/24/2017 | 97010 | $ 20.03 |
| 39284 | STARRETT CITY MEDICAL, P.C. | 0551322360101027 | Bill | 4/24/2017 | 97014 | $ 22.48 |
| 39285 | STARRETT CITY MEDICAL, P.C. | 0551322360101027 | Bill | 4/24/2017 | 97124 | $ 22.13 |
| 39286 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 4/24/2017 | 99203 | $ 104.07 |
| 39287 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/25/2017 | 99213 | $ 64.07 |
| 39288 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/25/2017 | 99213 | $ 64.07 |
| 39289 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/25/2017 | 99213 | $ 64.07 |
| 39290 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39291 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39292 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39293 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39294 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39295 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39296 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39297 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39298 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39299 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39300 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39301 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39302 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39303 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39304 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39305 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39306 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39307 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39308 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39309 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39310 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39311 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39312 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39313 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39314 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39315 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39316 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39317 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39318 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39319 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39320 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/25/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 39321 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39322 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39323 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39324 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39325 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39326 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39327 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39328 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39329 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39330 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39331 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39332 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39333 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39334 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39335 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39336 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39337 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39338 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39339 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39340 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39341 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39342 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39343 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/25/2017 | 97010 | $ 20.03 |
| 39344 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/25/2017 | 97014 | $ 22.48 |
| 39345 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/25/2017 | 97124 | $ 22.13 |
| 39346 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39347 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39348 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39349 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39350 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39351 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39352 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39353 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39354 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39355 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39356 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39357 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39358 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39359 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39360 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39361 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39362 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39363 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39364 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39365 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39366 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39367 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39368 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39369 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39370 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39371 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39372 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39373 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39374 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39375 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39376 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39377 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39378 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39379 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 4/26/2017 | 99997 | $ 67.60 |
| 39380 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39381 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39382 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39383 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39384 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39385 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39386 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39387 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39388 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39389 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39390 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39391 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39392 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39393 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39394 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39395 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39396 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39397 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39398 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39399 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39400 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39401 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39402 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/26/2017 | 97014 | $ 22.48 |
| 39403 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39404 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/26/2017 | 97010 | $ 20.03 |
| 39405 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/26/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 39406 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/26/2017 | 97124 | $ 22.13 |
| 39407 | STARRETT CITY MEDICAL, P.C. | 0527767310101025 | Bill | 4/27/2017 | 99213 | $ 64.07 |
| 39408 | STARRETT CITY MEDICAL, P.C. | 0302762620101071 | Bill | 4/27/2017 | 99213 | $ 64.07 |
| 39409 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 4/27/2017 | 99213 | $ 64.07 |
| 39410 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/27/2017 | 99213 | $ 64.07 |
| 39411 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 4/27/2017 | 99213 | $ 64.07 |
| 39412 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 4/27/2017 | 99213 | $ 64.07 |
| 39413 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39414 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39415 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39416 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39417 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39418 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39419 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39420 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39421 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39422 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39423 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39424 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39425 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39426 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39427 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39428 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39429 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39430 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39431 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39432 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39433 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39434 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39435 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39436 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39437 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39438 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39439 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39440 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39441 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39442 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39443 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39444 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39445 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39446 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39447 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39448 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39449 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39450 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39451 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39452 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39453 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39454 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39455 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39456 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39457 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39458 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39459 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39460 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39461 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39462 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39463 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39464 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39465 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39466 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39467 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39468 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39469 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39470 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39471 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39472 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39473 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 4/27/2017 | 99203 | $ 104.07 |
| 39474 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 4/27/2017 | 97010 | $ 20.03 |
| 39475 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 4/27/2017 | 97014 | $ 22.48 |
| 39476 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 4/27/2017 | 97124 | $ 22.13 |
| 39477 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 4/27/2017 | 99203 | $ 104.07 |
| 39478 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39479 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39480 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39481 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39482 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39483 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39484 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39485 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39486 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39487 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39488 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39489 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39490 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/28/2017 | 97010 | $ 20.03 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 39491 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39492 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39493 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39494 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39495 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39496 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39497 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39498 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39499 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39500 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39501 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39502 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39503 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39504 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39505 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39506 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39507 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39508 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39509 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39510 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39511 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39512 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39513 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39514 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39515 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39516 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39517 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 4/28/2017 | 99213 | $ 64.07 |
| 39518 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 4/28/2017 | 99213 | $ 64.07 |
| 39519 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 4/28/2017 | 99213 | $ 64.07 |
| 39520 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 4/28/2017 | 99213 | $ 64.07 |
| 39521 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39522 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39523 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39524 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39525 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39526 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39527 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 4/28/2017 | 97010 | $ 20.03 |
| 39528 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 4/28/2017 | 97014 | $ 22.48 |
| 39529 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 4/28/2017 | 97124 | $ 22.13 |
| 39530 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39531 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39532 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39533 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39534 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39535 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39536 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39537 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39538 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39539 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/1/2017 | 99997 | $ 67.60 |
| 39540 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39541 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39542 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39543 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39544 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39545 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39546 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39547 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39548 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39549 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39550 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39551 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39552 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39553 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39554 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39555 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39556 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39557 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39558 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39559 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39560 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39561 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39562 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39563 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39564 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39565 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39566 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39567 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39568 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39569 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39570 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39571 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39572 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39573 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39574 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39575 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/1/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 39576 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39577 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39578 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39579 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39580 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39581 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39582 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39583 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39584 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39585 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39586 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39587 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39588 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39589 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39590 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/1/2017 | 72040 | $ 96.28 |
| 39591 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/1/2017 | 72100 | $ 87.81 |
| 39592 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/1/2017 | 72040 | $ 96.28 |
| 39593 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/1/2017 | 72100 | $ 87.81 |
| 39594 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/1/2017 | 99203 | $ 104.07 |
| 39595 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39596 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39597 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39598 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/1/2017 | 99203 | $ 104.07 |
| 39599 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/1/2017 | 97010 | $ 20.03 |
| 39600 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/1/2017 | 97014 | $ 22.48 |
| 39601 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/1/2017 | 97124 | $ 22.13 |
| 39602 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/2/2017 | 99213 | $ 64.07 |
| 39603 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/2/2017 | 99213 | $ 64.07 |
| 39604 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39605 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39606 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39607 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39608 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39609 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39610 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/2/2017 | 99997 | $ 67.60 |
| 39611 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39612 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39613 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39614 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39615 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39616 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39617 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39618 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39619 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39620 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39621 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39622 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39623 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39624 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39625 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39626 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39627 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39628 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39629 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39630 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39631 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39632 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39633 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39634 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39635 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39636 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39637 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39638 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39639 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39640 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39641 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39642 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39643 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39644 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39645 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39646 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39647 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39648 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39649 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39650 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39651 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39652 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39653 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39654 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39655 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39656 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39657 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39658 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39659 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39660 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/2/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 39661 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39662 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39663 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39664 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39665 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39666 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39667 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39668 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39669 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39670 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39671 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39672 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39673 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39674 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39675 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39676 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/2/2017 | 99997 | $ 67.60 |
| 39677 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39678 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39679 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39680 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39681 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39682 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39683 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/2/2017 | 97010 | $ 20.03 |
| 39684 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/2/2017 | 97014 | $ 22.48 |
| 39685 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/2/2017 | 97124 | $ 22.13 |
| 39686 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/2/2017 | 99203 | $ 104.07 |
| 39687 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/2/2017 | 95861 | $ 200.00 |
| 39688 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/2/2017 | 95903 | $ 240.00 |
| 39689 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/2/2017 | 95904 | $ 240.00 |
| 39690 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/2/2017 | 95934 | $ 120.00 |
| 39691 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/2/2017 | 99203 | $ 104.07 |
| 39692 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/2/2017 | 95861 | $ 200.00 |
| 39693 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/2/2017 | 95903 | $ 240.00 |
| 39694 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/2/2017 | 95904 | $ 360.00 |
| 39695 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/2/2017 | 99213 | $ 64.07 |
| 39696 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/2/2017 | 95861 | $ 200.00 |
| 39697 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/2/2017 | 95903 | $ 240.00 |
| 39698 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/2/2017 | 95904 | $ 360.00 |
| 39699 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/2/2017 | 99213 | $ 104.07 |
| 39700 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/2/2017 | 95861 | $ 200.00 |
| 39701 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/2/2017 | 95903 | $ 240.00 |
| 39702 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/2/2017 | 95904 | $ 360.00 |
| 39703 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39704 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39705 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39706 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39707 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39708 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39709 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39710 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39711 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39712 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39713 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39714 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39715 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/3/2017 | 99997 | $ 67.60 |
| 39716 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39717 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39718 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39719 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39720 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39721 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39722 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39723 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39724 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39725 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39726 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39727 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39728 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39729 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39730 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39731 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39732 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39733 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39734 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39735 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39736 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39737 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39738 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39739 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39740 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39741 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39742 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39743 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39744 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39745 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/3/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 39746 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39747 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39748 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39749 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39750 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39751 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39752 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39753 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39754 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/3/2017 | 97110 | $ 33.55 |
| 39755 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39756 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39757 | STARRETT CITY MEDICAL, P.C. | 0109276330101037 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39758 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39759 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39760 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39761 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39762 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39763 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39764 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39765 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39766 | STARRETT CITY MEDICAL, P.C. | 0537444300101021 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39767 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39768 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39769 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39770 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39771 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39772 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39773 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39774 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39775 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39776 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39777 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39778 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/3/2017 | 97010 | $ 20.03 |
| 39779 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/3/2017 | 97014 | $ 22.48 |
| 39780 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/3/2017 | 97124 | $ 22.13 |
| 39781 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/3/2017 | 99213 | $ 64.07 |
| 39782 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/3/2017 | 95861 | $ 200.00 |
| 39783 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/3/2017 | 95903 | $ 240.00 |
| 39784 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/3/2017 | 95904 | $ 240.00 |
| 39785 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/3/2017 | 95934 | $ 120.00 |
| 39786 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/4/2017 | 99213 | $ 64.07 |
| 39787 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/4/2017 | 99213 | $ 64.07 |
| 39788 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/4/2017 | 99213 | $ 64.07 |
| 39789 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/4/2017 | 99213 | $ 64.07 |
| 39790 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/4/2017 | 99213 | $ 64.07 |
| 39791 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/4/2017 | 99213 | $ 64.07 |
| 39792 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39793 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39794 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39795 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39796 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39797 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39798 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39799 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39800 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39801 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39802 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39803 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39804 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39805 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39806 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39807 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39808 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39809 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39810 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39811 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39812 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39813 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39814 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39815 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39816 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39817 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39818 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/4/2017 | 99213 | $ 64.07 |
| 39819 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39820 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39821 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39822 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39823 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39824 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39825 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39826 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39827 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39828 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/4/2017 | 99213 | $ 64.07 |
| 39829 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39830 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/4/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 39831 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39832 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39833 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39834 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39835 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39836 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39837 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39838 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39839 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39840 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39841 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39842 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39843 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39844 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39845 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39846 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39847 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39848 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39849 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39850 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39851 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39852 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39853 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39854 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39855 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39856 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/4/2017 | 99997 | $ 67.60 |
| 39857 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39858 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39859 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39860 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39861 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39862 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39863 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/4/2017 | 99203 | $ 104.07 |
| 39864 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39865 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39866 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39867 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/4/2017 | 97010 | $ 20.03 |
| 39868 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/4/2017 | 97014 | $ 22.48 |
| 39869 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/4/2017 | 97124 | $ 22.13 |
| 39870 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/5/2017 | 99213 | $ 64.07 |
| 39871 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/5/2017 | 99213 | $ 64.07 |
| 39872 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 5/5/2017 | 99213 | $ 64.07 |
| 39873 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/5/2017 | 99213 | $ 64.07 |
| 39874 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 5/5/2017 | 99213 | $ 64.07 |
| 39875 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39876 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39877 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39878 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39879 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39880 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39881 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39882 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39883 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39884 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39885 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39886 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39887 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39888 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39889 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 5/5/2017 | 99997 | $ 67.60 |
| 39890 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39891 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39892 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39893 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39894 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39895 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39896 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39897 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39898 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39899 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39900 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39901 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39902 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/5/2017 | 99213 | $ 64.07 |
| 39903 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39904 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39905 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39906 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39907 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39908 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39909 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39910 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39911 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39912 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39913 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39914 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39915 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/5/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 39916 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39917 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39918 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39919 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39920 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/5/2017 | 72040 | $ 96.28 |
| 39921 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/5/2017 | 72100 | $ 87.81 |
| 39922 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/5/2017 | 99203 | $ 104.07 |
| 39923 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/5/2017 | 97750 | $ 45.71 |
| 39924 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/5/2017 | 97750 | $ 45.71 |
| 39925 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/5/2017 | 97750 | $ 45.71 |
| 39926 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/5/2017 | 97750 | $ 45.71 |
| 39927 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/5/2017 | 97750 | $ 45.71 |
| 39928 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/5/2017 | 97750 | $ 45.71 |
| 39929 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/5/2017 | 97750 | $ 91.42 |
| 39930 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39931 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39932 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39933 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/5/2017 | 97010 | $ 20.03 |
| 39934 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/5/2017 | 97014 | $ 22.48 |
| 39935 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/5/2017 | 97124 | $ 22.13 |
| 39936 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/5/2017 | 97750 | $ 45.71 |
| 39937 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/5/2017 | 97750 | $ 45.71 |
| 39938 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/8/2017 | 99213 | $ 64.07 |
| 39939 | STARRETT CITY MEDICAL, P.C. | 0477661500101012 | Bill | 5/8/2017 | 99213 | $ 64.07 |
| 39940 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/8/2017 | 99213 | $ 64.07 |
| 39941 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/8/2017 | 99213 | $ 64.07 |
| 39942 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/8/2017 | 99213 | $ 64.07 |
| 39943 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39944 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39945 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39946 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39947 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39948 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39949 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39950 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39951 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39952 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39953 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39954 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39955 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39956 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39957 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39958 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/8/2017 | 97110 | $ 33.55 |
| 39959 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39960 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39961 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39962 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39963 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39964 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39965 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39966 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39967 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39968 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39969 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39970 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39971 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39972 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39973 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39974 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39975 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39976 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39977 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39978 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39979 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39980 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39981 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39982 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39983 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39984 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39985 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39986 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39987 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39988 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39989 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39990 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39991 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39992 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39993 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39994 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39995 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39996 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 39997 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 39998 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 39999 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 40000 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/8/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 40001 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 40002 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 40003 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 40004 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 40005 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 40006 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 40007 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 40008 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 40009 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 40010 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 40011 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 40012 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 40013 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 40014 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 40015 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 40016 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 40017 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/8/2017 | 99213 | $ 64.07 |
| 40018 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 40019 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 40020 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 40021 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 40022 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 40023 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 40024 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 40025 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 40026 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 40027 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 40028 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 40029 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 40030 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/8/2017 | 72040 | $ 96.28 |
| 40031 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/8/2017 | 72100 | $ 87.81 |
| 40032 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/8/2017 | 73562 | $ 87.81 |
| 40033 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 40034 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 40035 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 40036 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/8/2017 | 97010 | $ 20.03 |
| 40037 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/8/2017 | 97014 | $ 22.48 |
| 40038 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/8/2017 | 97124 | $ 22.13 |
| 40039 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/8/2017 | 72040 | $ 96.28 |
| 40040 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/8/2017 | 72100 | $ 87.81 |
| 40041 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40042 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40043 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40044 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/9/2017 | 99203 | $ 104.07 |
| 40045 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/9/2017 | 99213 | $ 64.07 |
| 40046 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 5/9/2017 | 99213 | $ 64.07 |
| 40047 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40048 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40049 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40050 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40051 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40052 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40053 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40054 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40055 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40056 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40057 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40058 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40059 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/9/2017 | 99213 | $ 64.07 |
| 40060 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 5/9/2017 | 99213 | $ 64.07 |
| 40061 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40062 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40063 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40064 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40065 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40066 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40067 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40068 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40069 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40070 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40071 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40072 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40073 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40074 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40075 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40076 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 5/9/2017 | 99997 | $ 67.60 |
| 40077 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40078 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40079 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40080 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40081 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40082 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40083 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40084 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40085 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 5/9/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 40086 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40087 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40088 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40089 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40090 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40091 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40092 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/9/2017 | 99213 | $ 64.07 |
| 40093 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/9/2017 | 99213 | $ 64.07 |
| 40094 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40095 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40096 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40097 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40098 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40099 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40100 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40101 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40102 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40103 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40104 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40105 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40106 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40107 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40108 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40109 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40110 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40111 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40112 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40113 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40114 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40115 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40116 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40117 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40118 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40119 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40120 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40121 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40122 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40123 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40124 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40125 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40126 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40127 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40128 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40129 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40130 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40131 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40132 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40133 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/9/2017 | 97010 | $ 20.03 |
| 40134 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/9/2017 | 97014 | $ 22.48 |
| 40135 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/9/2017 | 97124 | $ 22.13 |
| 40136 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40137 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40138 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40139 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40140 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40141 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40142 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40143 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40144 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40145 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40146 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40147 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40148 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40149 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40150 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40151 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40152 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40153 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40154 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40155 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40156 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40157 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40158 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40159 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40160 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 5/10/2017 | 99997 | $ 67.60 |
| 40161 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40162 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40163 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40164 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40165 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40166 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40167 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40168 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40169 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40170 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/10/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 40171 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40172 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40173 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40174 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40175 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40176 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40177 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40178 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40179 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40180 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40181 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40182 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40183 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40184 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40185 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40186 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40187 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40188 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40189 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40190 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40191 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40192 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40193 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40194 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40195 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40196 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40197 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/10/2017 | 97010 | $ 20.03 |
| 40198 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/10/2017 | 97014 | $ 22.48 |
| 40199 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/10/2017 | 97124 | $ 22.13 |
| 40200 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40201 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40202 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40203 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40204 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40205 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40206 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40207 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40208 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40209 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40210 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40211 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40212 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40213 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40214 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40215 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 5/11/2017 | 99997 | $ 67.60 |
| 40216 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/11/2017 | 99997 | $ 64.64 |
| 40217 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40218 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40219 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40220 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40221 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40222 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40223 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40224 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40225 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40226 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40227 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40228 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40229 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40230 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40231 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40232 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40233 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40234 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40235 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40236 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40237 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40238 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/11/2017 | 99997 | $ 67.60 |
| 40239 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40240 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40241 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40242 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40243 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40244 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40245 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/11/2017 | 97750 | $ 45.71 |
| 40246 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/11/2017 | 97750 | $ 45.71 |
| 40247 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/11/2017 | 97750 | $ 45.71 |
| 40248 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/11/2017 | 97750 | $ 45.71 |
| 40249 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40250 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40251 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40252 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/11/2017 | 97010 | $ 20.03 |
| 40253 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/11/2017 | 97014 | $ 22.48 |
| 40254 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/11/2017 | 97124 | $ 22.13 |
| 40255 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/12/2017 | 72040 | $ 96.28 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 40256 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/12/2017 | 72100 | $ 87.81 |
| 40257 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40258 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40259 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40260 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40261 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40262 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40263 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40264 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40265 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40266 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40267 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40268 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40269 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40270 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40271 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40272 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40273 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40274 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40275 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40276 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40277 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40278 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40279 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40280 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40281 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40282 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40283 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40284 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40285 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 5/12/2017 | 99997 | $ 67.60 |
| 40286 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40287 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40288 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40289 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40290 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40291 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40292 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40293 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40294 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40295 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40296 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40297 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40298 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/12/2017 | 99213 | $ 64.07 |
| 40299 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/12/2017 | 99213 | $ 64.07 |
| 40300 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 5/12/2017 | 99213 | $ 64.07 |
| 40301 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 5/12/2017 | 99213 | $ 64.07 |
| 40302 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/12/2017 | 99213 | $ 64.07 |
| 40303 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40304 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40305 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40306 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40307 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40308 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40309 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/12/2017 | 99203 | $ 104.07 |
| 40310 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/12/2017 | 99203 | $ 104.07 |
| 40311 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40312 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40313 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40314 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/12/2017 | 97010 | $ 20.03 |
| 40315 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/12/2017 | 97014 | $ 22.48 |
| 40316 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/12/2017 | 97124 | $ 22.13 |
| 40317 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40318 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40319 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40320 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40321 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40322 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40323 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40324 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40325 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40326 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/15/2017 | 99997 | $ 67.60 |
| 40327 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40328 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40329 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40330 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40331 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40332 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40333 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40334 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40335 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40336 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40337 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40338 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40339 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40340 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/15/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 40341 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40342 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40343 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40344 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40345 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40346 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40347 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40348 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40349 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40350 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40351 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40352 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40353 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40354 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40355 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40356 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40357 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40358 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40359 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40360 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40361 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40362 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40363 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40364 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40365 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40366 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40367 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40368 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40369 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40370 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40371 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40372 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/15/2017 | 99213 | $ 64.07 |
| 40373 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/15/2017 | 99213 | $ 64.07 |
| 40374 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/15/2017 | 99213 | $ 64.07 |
| 40375 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40376 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40377 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40378 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40379 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40380 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40381 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40382 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40383 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40384 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/15/2017 | 72040 | $ 96.28 |
| 40385 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/15/2017 | 72100 | $ 87.81 |
| 40386 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/15/2017 | 72040 | $ 96.28 |
| 40387 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/15/2017 | 72100 | $ 87.81 |
| 40388 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/15/2017 | 73562 | $ 87.81 |
| 40389 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/15/2017 | 73562 | $ 87.81 |
| 40390 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40391 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40392 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40393 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/15/2017 | 97010 | $ 20.03 |
| 40394 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/15/2017 | 97014 | $ 22.48 |
| 40395 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/15/2017 | 97124 | $ 22.13 |
| 40396 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 5/16/2017 | 99214 | $ 92.98 |
| 40397 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40398 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40399 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40400 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40401 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40402 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40403 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40404 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40405 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40406 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40407 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40408 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40409 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 5/16/2017 | 99997 | $ 67.60 |
| 40410 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40411 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40412 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40413 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40414 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40415 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40416 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/16/2017 | 99997 | $ 67.60 |
| 40417 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40418 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40419 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40420 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40421 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40422 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40423 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40424 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40425 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/16/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 40426 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40427 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40428 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40429 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40430 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40431 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40432 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40433 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40434 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40435 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40436 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40437 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40438 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40439 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40440 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40441 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40442 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40443 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40444 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40445 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40446 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40447 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40448 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40449 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40450 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40451 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40452 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40453 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40454 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40455 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40456 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40457 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40458 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40459 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40460 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40461 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40462 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40463 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40464 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40465 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40466 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40467 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40468 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40469 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40470 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40471 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40472 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40473 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40474 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40475 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40476 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40477 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40478 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40479 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40480 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40481 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40482 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40483 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40484 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40485 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40486 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/16/2017 | 97010 | $ 20.03 |
| 40487 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/16/2017 | 97014 | $ 22.48 |
| 40488 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/16/2017 | 97124 | $ 22.13 |
| 40489 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/16/2017 | 99203 | $ 104.07 |
| 40490 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/16/2017 | 95861 | $ 200.00 |
| 40491 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/16/2017 | 95903 | $ 240.00 |
| 40492 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/16/2017 | 95904 | $ 360.00 |
| 40493 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/16/2017 | 99213 | $ 104.07 |
| 40494 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/16/2017 | 95861 | $ 200.00 |
| 40495 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/16/2017 | 95903 | $ 240.00 |
| 40496 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/16/2017 | 95904 | $ 360.00 |
| 40497 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/16/2017 | 99213 | $ 64.07 |
| 40498 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/16/2017 | 95861 | $ 200.00 |
| 40499 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/16/2017 | 95903 | $ 240.00 |
| 40500 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/16/2017 | 95904 | $ 3.60 |
| 40501 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40502 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40503 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40504 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40505 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40506 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40507 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40508 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40509 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40510 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/17/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 40511 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40512 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40513 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40514 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40515 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40516 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40517 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40518 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40519 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/17/2017 | 99997 | $ 67.60 |
| 40520 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40521 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40522 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40523 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40524 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40525 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40526 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40527 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40528 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40529 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40530 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40531 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40532 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40533 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40534 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40535 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40536 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40537 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40538 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40539 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40540 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40541 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40542 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40543 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40544 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40545 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40546 | STARRETT CITY MEDICAL, P.C. | 0316205540101023 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40547 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40548 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40549 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40550 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40551 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40552 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40553 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40554 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40555 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40556 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40557 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40558 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40559 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40560 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40561 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40562 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40563 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40564 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40565 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40566 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40567 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40568 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40569 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40570 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40571 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/17/2017 | 99997 | $ 64.64 |
| 40572 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40573 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40574 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40575 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40576 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40577 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40578 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40579 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40580 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40581 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/17/2017 | 97010 | $ 20.03 |
| 40582 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/17/2017 | 97014 | $ 22.48 |
| 40583 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/17/2017 | 97124 | $ 22.13 |
| 40584 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/18/2017 | 99213 | $ 64.07 |
| 40585 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 5/18/2017 | 99213 | $ 64.07 |
| 40586 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/18/2017 | 99213 | $ 64.07 |
| 40587 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40588 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40589 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40590 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 5/18/2017 | 99997 | $ 67.60 |
| 40591 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40592 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40593 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40594 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40595 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/18/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 40596 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40597 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40598 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40599 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40600 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/18/2017 | 99997 | $ 67.60 |
| 40601 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40602 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40603 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40604 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40605 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40606 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40607 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40608 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40609 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40610 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40611 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40612 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40613 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40614 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40615 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40616 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40617 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40618 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40619 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40620 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40621 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40622 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40623 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40624 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40625 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40626 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40627 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40628 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40629 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40630 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40631 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40632 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40633 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40634 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40635 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40636 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40637 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40638 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40639 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40640 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40641 | STARRETT CITY MEDICAL, P.C. | 0563611870101030 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40642 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40643 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40644 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40645 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40646 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40647 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40648 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40649 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40650 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40651 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40652 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40653 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40654 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40655 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40656 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40657 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40658 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40659 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40660 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40661 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40662 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40663 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40664 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40665 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40666 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40667 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40668 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40669 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40670 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40671 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/18/2017 | 97010 | $ 20.03 |
| 40672 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/18/2017 | 97014 | $ 22.48 |
| 40673 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/18/2017 | 97124 | $ 22.13 |
| 40674 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 5/19/2017 | 99213 | $ 64.07 |
| 40675 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40676 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40677 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40678 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40679 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40680 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/19/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 40681 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40682 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40683 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40684 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40685 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40686 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40687 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40688 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40689 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40690 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40691 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40692 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40693 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40694 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40695 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40696 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40697 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40698 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40699 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40700 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40701 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40702 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40703 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40704 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40705 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40706 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40707 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40708 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40709 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40710 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40711 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40712 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40713 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40714 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40715 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40716 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40717 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40718 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40719 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40720 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40721 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40722 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40723 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/19/2017 | 97010 | $ 20.03 |
| 40724 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/19/2017 | 97014 | $ 22.48 |
| 40725 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/19/2017 | 97124 | $ 22.13 |
| 40726 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/19/2017 | 97750 | $ 45.71 |
| 40727 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/19/2017 | 97750 | $ 45.71 |
| 40728 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/19/2017 | 97750 | $ 45.71 |
| 40729 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/19/2017 | 97750 | $ 45.71 |
| 40730 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/19/2017 | 97750 | $ 45.71 |
| 40731 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/19/2017 | 97750 | $ 45.71 |
| 40732 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/22/2017 | 99213 | $ 64.07 |
| 40733 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/22/2017 | 99213 | $ 64.07 |
| 40734 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40735 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40736 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40737 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40738 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40739 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40740 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40741 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40742 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40743 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40744 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40745 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40746 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 5/22/2017 | 99997 | $ 67.60 |
| 40747 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40748 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40749 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40750 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40751 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40752 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40753 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40754 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40755 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40756 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40757 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40758 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40759 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40760 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40761 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40762 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40763 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40764 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40765 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/22/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 40766 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40767 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40768 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40769 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40770 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40771 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40772 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40773 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40774 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40775 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40776 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40777 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40778 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40779 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40780 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40781 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40782 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40783 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40784 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40785 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40786 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40787 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40788 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40789 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40790 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40791 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40792 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/22/2017 | 97010 | $ 20.03 |
| 40793 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/22/2017 | 97014 | $ 22.48 |
| 40794 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/22/2017 | 97124 | $ 22.13 |
| 40795 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/23/2017 | 99213 | $ 64.07 |
| 40796 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/23/2017 | 99213 | $ 64.07 |
| 40797 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40798 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40799 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40800 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40801 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40802 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40803 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40804 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40805 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40806 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40807 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40808 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40809 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40810 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40811 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40812 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40813 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40814 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40815 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40816 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40817 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40818 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40819 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40820 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40821 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40822 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40823 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40824 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40825 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40826 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40827 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40828 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40829 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40830 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40831 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40832 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40833 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40834 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40835 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40836 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40837 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40838 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40839 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40840 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40841 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40842 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40843 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40844 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40845 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40846 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40847 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40848 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40849 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40850 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/23/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 40851 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40852 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40853 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40854 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40855 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40856 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40857 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40858 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40859 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40860 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40861 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40862 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40863 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40864 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40865 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40866 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40867 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40868 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40869 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40870 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/23/2017 | 97010 | $ 20.03 |
| 40871 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/23/2017 | 97014 | $ 22.48 |
| 40872 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/23/2017 | 97124 | $ 22.13 |
| 40873 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/23/2017 | 99203 | $ 104.07 |
| 40874 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 5/23/2017 | 99203 | $ 104.07 |
| 40875 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40876 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40877 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40878 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40879 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40880 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40881 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40882 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40883 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40884 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40885 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40886 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40887 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 5/24/2017 | 99997 | $ 67.60 |
| 40888 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40889 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40890 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40891 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40892 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40893 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40894 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40895 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40896 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40897 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40898 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40899 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40900 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40901 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40902 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40903 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40904 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40905 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40906 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40907 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40908 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40909 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40910 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40911 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40912 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40913 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40914 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40915 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40916 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40917 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40918 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40919 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40920 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40921 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40922 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40923 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40924 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40925 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40926 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40927 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40928 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40929 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40930 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40931 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40932 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40933 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40934 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40935 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/24/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 40936 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40937 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40938 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40939 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40940 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40941 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40942 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40943 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40944 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40945 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40946 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40947 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40948 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40949 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40950 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40951 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40952 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40953 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40954 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40955 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40956 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40957 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40958 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40959 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40960 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40961 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40962 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40963 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40964 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40965 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40966 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40967 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40968 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/24/2017 | 97010 | $ 20.03 |
| 40969 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/24/2017 | 97014 | $ 22.48 |
| 40970 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/24/2017 | 97124 | $ 22.13 |
| 40971 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 40972 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 40973 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 40974 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/25/2017 | 99213 | $ 64.07 |
| 40975 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/25/2017 | 99213 | $ 64.07 |
| 40976 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 5/25/2017 | 99213 | $ 64.07 |
| 40977 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 40978 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 40979 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 40980 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 5/25/2017 | 99997 | $ 67.60 |
| 40981 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 40982 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 40983 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 40984 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 40985 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 40986 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 40987 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 40988 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 40989 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 40990 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 40991 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 40992 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 40993 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 40994 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 40995 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 40996 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 40997 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 40998 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 40999 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41000 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41001 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41002 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41003 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41004 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41005 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41006 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41007 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41008 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41009 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41010 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41011 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41012 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41013 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41014 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41015 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41016 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41017 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41018 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41019 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41020 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/25/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 41021 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41022 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41023 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41024 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41025 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41026 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41027 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41028 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41029 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41030 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41031 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41032 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41033 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41034 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41035 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41036 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41037 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41038 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41039 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/25/2017 | 99213 | $ 64.07 |
| 41040 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41041 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41042 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41043 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41044 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41045 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41046 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41047 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41048 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41049 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41050 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41051 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41052 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41053 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/25/2017 | 97010 | $ 20.03 |
| 41054 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/25/2017 | 97014 | $ 22.48 |
| 41055 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/25/2017 | 97124 | $ 22.13 |
| 41056 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41057 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41058 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41059 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41060 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41061 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41062 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41063 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41064 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41065 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/25/2017 | 97750 | $ 45.71 |
| 41066 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41067 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41068 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41069 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41070 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41071 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41072 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41073 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41074 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41075 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41076 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41077 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41078 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41079 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41080 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41081 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41082 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41083 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41084 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41085 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41086 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41087 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41088 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41089 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41090 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41091 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41092 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41093 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41094 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41095 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41096 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41097 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41098 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41099 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41100 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41101 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41102 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/26/2017 | 99997 | $ 64.64 |
| 41103 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41104 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41105 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/26/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 41106 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41107 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41108 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41109 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 5/26/2017 | 99213 | $ 64.07 |
| 41110 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 5/26/2017 | 99213 | $ 64.07 |
| 41111 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41112 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41113 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41114 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41115 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41116 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41117 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41118 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41119 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41120 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/26/2017 | 97010 | $ 20.03 |
| 41121 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/26/2017 | 97014 | $ 22.48 |
| 41122 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/26/2017 | 97124 | $ 22.13 |
| 41123 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/29/2017 | 97010 | $ 20.03 |
| 41124 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/29/2017 | 97014 | $ 22.48 |
| 41125 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/29/2017 | 97124 | $ 22.13 |
| 41126 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/29/2017 | 97010 | $ 20.03 |
| 41127 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/29/2017 | 97014 | $ 22.48 |
| 41128 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/29/2017 | 97124 | $ 22.13 |
| 41129 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41130 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41131 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41132 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41133 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41134 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41135 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41136 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41137 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41138 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41139 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41140 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41141 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/30/2017 | 99213 | $ 64.07 |
| 41142 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41143 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41144 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41145 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41146 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41147 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41148 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41149 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41150 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41151 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41152 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41153 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41154 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41155 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41156 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41157 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41158 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41159 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41160 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41161 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41162 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41163 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41164 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41165 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41166 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41167 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41168 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41169 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41170 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41171 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41172 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41173 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41174 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41175 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41176 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41177 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41178 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41179 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41180 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41181 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41182 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41183 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41184 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41185 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41186 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41187 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41188 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41189 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41190 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/30/2017 | 97010 | $ 20.03 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 41191 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41192 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41193 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41194 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41195 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41196 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41197 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41198 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41199 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41200 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41201 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41202 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41203 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41204 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41205 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41206 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41207 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41208 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41209 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41210 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41211 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41212 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41213 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41214 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41215 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41216 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41217 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41218 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41219 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41220 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41221 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41222 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/30/2017 | 72040 | $ 96.28 |
| 41223 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 5/30/2017 | 72100 | $ 87.81 |
| 41224 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/30/2017 | 97010 | $ 20.03 |
| 41225 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/30/2017 | 97014 | $ 22.48 |
| 41226 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 5/30/2017 | 97124 | $ 22.13 |
| 41227 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/30/2017 | 99203 | $ 104.07 |
| 41228 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/30/2017 | 95861 | $ 200.00 |
| 41229 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/30/2017 | 95903 | $ 240.00 |
| 41230 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 5/30/2017 | 95904 | $ 360.00 |
| 41231 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/30/2017 | 99203 | $ 104.07 |
| 41232 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/30/2017 | 95861 | $ 200.00 |
| 41233 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/30/2017 | 95903 | $ 240.00 |
| 41234 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/30/2017 | 95904 | $ 360.00 |
| 41235 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/30/2017 | 99203 | $ 104.07 |
| 41236 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/30/2017 | 95903 | $ 240.00 |
| 41237 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/30/2017 | 95904 | $ 360.00 |
| 41238 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 5/30/2017 | 99203 | $ 104.07 |
| 41239 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41240 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41241 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41242 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41243 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41244 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41245 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41246 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41247 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41248 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41249 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41250 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41251 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 5/31/2017 | 99997 | $ 67.60 |
| 41252 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41253 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41254 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41255 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41256 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41257 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41258 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41259 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41260 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41261 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41262 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41263 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41264 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41265 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41266 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41267 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41268 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41269 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41270 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41271 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41272 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41273 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41274 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41275 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 5/31/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 41276 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41277 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41278 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41279 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41280 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41281 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41282 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41283 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41284 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41285 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41286 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41287 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41288 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41289 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41290 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41291 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41292 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41293 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41294 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41295 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41296 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41297 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41298 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41299 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41300 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41301 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41302 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41303 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41304 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41305 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41306 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41307 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41308 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41309 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41310 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41311 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41312 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41313 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41314 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/31/2017 | 97010 | $ 20.03 |
| 41315 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/31/2017 | 97014 | $ 22.48 |
| 41316 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 5/31/2017 | 97124 | $ 22.13 |
| 41317 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41318 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41319 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41320 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/1/2017 | 99213 | $ 64.07 |
| 41321 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/1/2017 | 99213 | $ 64.07 |
| 41322 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/1/2017 | 99213 | $ 64.07 |
| 41323 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41324 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41325 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41326 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41327 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41328 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41329 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41330 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41331 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41332 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41333 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41334 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41335 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41336 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41337 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41338 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41339 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41340 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41341 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41342 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41343 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41344 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41345 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41346 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41347 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41348 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41349 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41350 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41351 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41352 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41353 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41354 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41355 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41356 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41357 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41358 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41359 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41360 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 6/1/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 41361 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41362 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/1/2017 | 99997 | $ 67.60 |
| 41363 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41364 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41365 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41366 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41367 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41368 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41369 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41370 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41371 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41372 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41373 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41374 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41375 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41376 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41377 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41378 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 6/1/2017 | 99997 | $ 67.60 |
| 41379 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41380 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41381 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41382 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41383 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41384 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41385 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41386 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41387 | STARRETT CITY MEDICAL, P.C. | 0152342130101084 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41388 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/1/2017 | 99997 | $ 64.64 |
| 41389 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41390 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41391 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41392 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41393 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41394 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41395 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41396 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41397 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41398 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41399 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41400 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41401 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41402 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41403 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41404 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41405 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41406 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41407 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41408 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41409 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41410 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41411 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41412 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41413 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/1/2017 | 99213 | $ 64.07 |
| 41414 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41415 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41416 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41417 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/1/2017 | 97010 | $ 20.03 |
| 41418 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/1/2017 | 97014 | $ 22.48 |
| 41419 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/1/2017 | 97124 | $ 22.13 |
| 41420 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41421 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/2/2017 | 97014 | $ 22.48 |
| 41422 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41423 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/2/2017 | 99213 | $ 64.07 |
| 41424 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/2/2017 | 99213 | $ 64.07 |
| 41425 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41426 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/2/2017 | 97014 | $ 22.48 |
| 41427 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41428 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41429 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/2/2017 | 97014 | $ 22.48 |
| 41430 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41431 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41432 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 6/2/2017 | 97014 | $ 22.48 |
| 41433 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41434 | STARRETT CITY MEDICAL, P.C. | 0510143780101029 | Bill | 6/2/2017 | 99997 | $ 67.60 |
| 41435 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41436 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/2/2017 | 97014 | $ 22.48 |
| 41437 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41438 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41439 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/2/2017 | 97014 | $ 22.48 |
| 41440 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41441 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41442 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/2/2017 | 97014 | $ 22.48 |
| 41443 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41444 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41445 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/2/2017 | 97014 | $ 22.48 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 41446 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41447 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41448 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/2/2017 | 97014 | $ 22.48 |
| 41449 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41450 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41451 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/2/2017 | 97014 | $ 22.48 |
| 41452 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41453 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41454 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/2/2017 | 97014 | $ 22.48 |
| 41455 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41456 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/2/2017 | 99997 | $ 64.64 |
| 41457 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41458 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/2/2017 | 97014 | $ 22.48 |
| 41459 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41460 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/2/2017 | 97750 | $ 45.71 |
| 41461 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/2/2017 | 97750 | $ 45.71 |
| 41462 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/2/2017 | 97750 | $ 45.71 |
| 41463 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/2/2017 | 97750 | $ 45.71 |
| 41464 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/2/2017 | 97010 | $ 20.03 |
| 41465 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/2/2017 | 97014 | $ 22.48 |
| 41466 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/2/2017 | 97124 | $ 22.13 |
| 41467 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/2/2017 | 97750 | $ 45.71 |
| 41468 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/2/2017 | 97750 | $ 45.71 |
| 41469 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/2/2017 | 72040 | $ 96.28 |
| 41470 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/2/2017 | 72100 | $ 87.81 |
| 41471 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/5/2017 | 99213 | $ 64.07 |
| 41472 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/5/2017 | 99213 | $ 64.07 |
| 41473 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/5/2017 | 99213 | $ 64.07 |
| 41474 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 6/5/2017 | 99213 | $ 64.07 |
| 41475 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/5/2017 | 99213 | $ 64.07 |
| 41476 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/5/2017 | 99213 | $ 64.07 |
| 41477 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/5/2017 | 99213 | $ 64.07 |
| 41478 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/5/2017 | 99213 | $ 64.07 |
| 41479 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41480 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41481 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/5/2017 | 99213 | $ 64.07 |
| 41482 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41483 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41484 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41485 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41486 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41487 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41488 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41489 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41490 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41491 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41492 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41493 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41494 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41495 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41496 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41497 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41498 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41499 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41500 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41501 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41502 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41503 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41504 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41505 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41506 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41507 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41508 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41509 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41510 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41511 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41512 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41513 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41514 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41515 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41516 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41517 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41518 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41519 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41520 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41521 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41522 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41523 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41524 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41525 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41526 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41527 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41528 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41529 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41530 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/5/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 41531 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41532 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41533 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41534 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41535 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41536 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41537 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41538 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41539 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41540 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41541 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41542 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41543 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41544 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41545 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41546 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41547 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41548 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41549 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41550 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41551 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41552 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41553 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41554 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41555 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41556 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41557 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41558 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41559 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/5/2017 | 97010 | $ 20.03 |
| 41560 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/5/2017 | 97014 | $ 22.48 |
| 41561 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/5/2017 | 97124 | $ 22.13 |
| 41562 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 6/6/2017 | 99213 | $ 64.07 |
| 41563 | STARRETT CITY MEDICAL, P.C. | 0170118890101037 | Bill | 6/6/2017 | 99213 | $ 64.07 |
| 41564 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41565 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41566 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41567 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41568 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41569 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41570 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41571 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41572 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41573 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41574 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41575 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41576 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41577 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41578 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41579 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41580 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41581 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41582 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41583 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41584 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41585 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41586 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41587 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/6/2017 | 99997 | $ 67.60 |
| 41588 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41589 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41590 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41591 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41592 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41593 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41594 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41595 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41596 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41597 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41598 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41599 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41600 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41601 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41602 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41603 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41604 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41605 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41606 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 6/6/2017 | 99997 | $ 67.60 |
| 41607 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41608 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41609 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41610 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41611 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41612 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41613 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41614 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41615 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 6/6/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 41616 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41617 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41618 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41619 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41620 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41621 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41622 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41623 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41624 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41625 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41626 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41627 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41628 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41629 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41630 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41631 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41632 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41633 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41634 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41635 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41636 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41637 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41638 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41639 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41640 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41641 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41642 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41643 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/6/2017 | 99203 | $ 104.07 |
| 41644 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/6/2017 | 95861 | $ 200.00 |
| 41645 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/6/2017 | 95903 | $ 240.00 |
| 41646 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/6/2017 | 95904 | $ 240.00 |
| 41647 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/6/2017 | 95934 | $ 60.00 |
| 41648 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/6/2017 | 95934 | $ 60.00 |
| 41649 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/6/2017 | 99213 | $ 64.07 |
| 41650 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/6/2017 | 95861 | $ 200.00 |
| 41651 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/6/2017 | 95903 | $ 240.00 |
| 41652 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/6/2017 | 95904 | $ 240.00 |
| 41653 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/6/2017 | 95934 | $ 120.00 |
| 41654 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41655 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41656 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41657 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 99213 | $ 104.07 |
| 41658 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 95861 | $ 200.00 |
| 41659 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 95903 | $ 60.00 |
| 41660 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 95903 | $ 60.00 |
| 41661 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 95903 | $ 60.00 |
| 41662 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 95903 | $ 60.00 |
| 41663 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 95904 | $ 60.00 |
| 41664 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 95904 | $ 60.00 |
| 41665 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 95904 | $ 60.00 |
| 41666 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 95904 | $ 60.00 |
| 41667 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 95934 | $ 60.00 |
| 41668 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 95934 | $ 60.00 |
| 41669 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41670 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41671 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41672 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 97010 | $ 20.03 |
| 41673 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 97014 | $ 22.48 |
| 41674 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/6/2017 | 97124 | $ 22.13 |
| 41675 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41676 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41677 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41678 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41679 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41680 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41681 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41682 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41683 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41684 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41685 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41686 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41687 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41688 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41689 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41690 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41691 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41692 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41693 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41694 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41695 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41696 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41697 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41698 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41699 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41700 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/7/2017 | 97124 | $ 22.13 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 41701 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41702 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41703 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41704 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 6/7/2017 | 99997 | $ 67.60 |
| 41705 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41706 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41707 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41708 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41709 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41710 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41711 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/7/2017 | 99997 | $ 64.64 |
| 41712 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41713 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41714 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41715 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41716 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41717 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41718 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41719 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41720 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41721 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41722 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41723 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41724 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41725 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41726 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41727 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41728 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41729 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41730 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41731 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41732 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41733 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/7/2017 | 97010 | $ 20.03 |
| 41734 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/7/2017 | 97014 | $ 22.48 |
| 41735 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/7/2017 | 97124 | $ 22.13 |
| 41736 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41737 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41738 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41739 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/8/2017 | 99214 | $ 92.98 |
| 41740 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/8/2017 | 99213 | $ 64.07 |
| 41741 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/8/2017 | 99213 | $ 64.07 |
| 41742 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/8/2017 | 99213 | $ 64.07 |
| 41743 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 6/8/2017 | 99213 | $ 64.07 |
| 41744 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41745 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41746 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41747 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41748 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41749 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41750 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41751 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41752 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41753 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41754 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41755 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41756 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41757 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41758 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41759 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41760 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41761 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41762 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/8/2017 | 99997 | $ 67.60 |
| 41763 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41764 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41765 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41766 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41767 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41768 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41769 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41770 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41771 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41772 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41773 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41774 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41775 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41776 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41777 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41778 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41779 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41780 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41781 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41782 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41783 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41784 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41785 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 6/8/2017 | 97014 | $ 22.48 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 41786 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41787 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41788 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41789 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41790 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/8/2017 | 99997 | $ 64.64 |
| 41791 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41792 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41793 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41794 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41795 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41796 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41797 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41798 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41799 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41800 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41801 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41802 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41803 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41804 | STARRETT CITY MEDICAL, P.C. | 0218034340101028 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41805 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41806 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41807 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41808 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/8/2017 | 97010 | $ 20.03 |
| 41809 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/8/2017 | 97014 | $ 22.48 |
| 41810 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/8/2017 | 97124 | $ 22.13 |
| 41811 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41812 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41813 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41814 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41815 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41816 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41817 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41818 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41819 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41820 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41821 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41822 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41823 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41824 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/8/2017 | 97750 | $ 45.71 |
| 41825 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/9/2017 | 99213 | $ 64.07 |
| 41826 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41827 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41828 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41829 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41830 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41831 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41832 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41833 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41834 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41835 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 6/9/2017 | 99997 | $ 67.60 |
| 41836 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41837 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41838 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41839 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41840 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41841 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41842 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41843 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41844 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41845 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41846 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41847 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41848 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41849 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41850 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41851 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41852 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41853 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41854 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41855 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41856 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41857 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41858 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41859 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41860 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 6/9/2017 | 99213 | $ 64.07 |
| 41861 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/9/2017 | 99213 | $ 64.07 |
| 41862 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/9/2017 | 99213 | $ 64.07 |
| 41863 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/9/2017 | 99213 | $ 64.07 |
| 41864 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 6/9/2017 | 99213 | $ 64.07 |
| 41865 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41866 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41867 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41868 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41869 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41870 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/9/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 41871 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 6/9/2017 | 99213 | $ 64.07 |
| 41872 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41873 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41874 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41875 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/9/2017 | 99213 | $ 64.07 |
| 41876 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/9/2017 | 97010 | $ 20.03 |
| 41877 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/9/2017 | 97014 | $ 22.48 |
| 41878 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/9/2017 | 97124 | $ 22.13 |
| 41879 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41880 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41881 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41882 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41883 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41884 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41885 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41886 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41887 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41888 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41889 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41890 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41891 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41892 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41893 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41894 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41895 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41896 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41897 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41898 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41899 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 6/12/2017 | 99997 | $ 67.60 |
| 41900 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41901 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41902 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41903 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41904 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41905 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41906 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/12/2017 | 99997 | $ 64.64 |
| 41907 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41908 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41909 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41910 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41911 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41912 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41913 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 6/12/2017 | 99213 | $ 64.07 |
| 41914 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41915 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41916 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41917 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41918 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41919 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41920 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/12/2017 | 99203 | $ 104.07 |
| 41921 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/12/2017 | 99203 | $ 104.07 |
| 41922 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/12/2017 | 99203 | $ 104.07 |
| 41923 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41924 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41925 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41926 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/12/2017 | 72040 | $ 96.28 |
| 41927 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/12/2017 | 72100 | $ 87.81 |
| 41928 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/12/2017 | 72040 | $ 96.28 |
| 41929 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/12/2017 | 72100 | $ 87.81 |
| 41930 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/12/2017 | 72040 | $ 96.28 |
| 41931 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/12/2017 | 73080 | $ 87.11 |
| 41932 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/12/2017 | 73565 | $ 74.06 |
| 41933 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/12/2017 | 73030 | $ 94.69 |
| 41934 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/12/2017 | 99213 | $ 64.07 |
| 41935 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/12/2017 | 99213 | $ 64.07 |
| 41936 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41937 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41938 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41939 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41940 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41941 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41942 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/12/2017 | 97010 | $ 20.03 |
| 41943 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/12/2017 | 97014 | $ 22.48 |
| 41944 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/12/2017 | 97124 | $ 22.13 |
| 41945 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41946 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41947 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41948 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41949 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41950 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41951 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41952 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41953 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41954 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41955 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/13/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 41956 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41957 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41958 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41959 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41960 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41961 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41962 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41963 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41964 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41965 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/13/2017 | 99997 | $ 67.60 |
| 41966 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41967 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41968 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41969 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41970 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41971 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41972 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41973 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41974 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41975 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41976 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41977 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41978 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41979 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41980 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41981 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/13/2017 | 99213 | $ 64.07 |
| 41982 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/13/2017 | 99213 | $ 64.07 |
| 41983 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/13/2017 | 99213 | $ 64.07 |
| 41984 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41985 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41986 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41987 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41988 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41989 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41990 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41991 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41992 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41993 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41994 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41995 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 41996 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/13/2017 | 99213 | $ 64.07 |
| 41997 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 41998 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 41999 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 42000 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 42001 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 42002 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 42003 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/13/2017 | 97750 | $ 45.71 |
| 42004 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/13/2017 | 97750 | $ 45.71 |
| 42005 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/13/2017 | 99203 | $ 104.07 |
| 42006 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/13/2017 | 97010 | $ 20.03 |
| 42007 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/13/2017 | 97014 | $ 22.48 |
| 42008 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/13/2017 | 97124 | $ 22.13 |
| 42009 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/13/2017 | 97750 | $ 45.71 |
| 42010 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/13/2017 | 97750 | $ 45.71 |
| 42011 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/13/2017 | 97750 | $ 45.71 |
| 42012 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/13/2017 | 97750 | $ 45.71 |
| 42013 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42014 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42015 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42016 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42017 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42018 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42019 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42020 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42021 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42022 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42023 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42024 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42025 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42026 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42027 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42028 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42029 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42030 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42031 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42032 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42033 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42034 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42035 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42036 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42037 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42038 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42039 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42040 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/14/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 42041 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42042 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42043 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42044 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42045 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42046 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42047 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42048 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42049 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42050 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42051 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42052 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42053 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42054 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42055 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42056 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42057 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42058 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42059 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 6/14/2017 | 99997 | $ 67.60 |
| 42060 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42061 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42062 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42063 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42064 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42065 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42066 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42067 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42068 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42069 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42070 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42071 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42072 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42073 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42074 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42075 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42076 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42077 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42078 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42079 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42080 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42081 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/14/2017 | 97010 | $ 20.03 |
| 42082 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/14/2017 | 97014 | $ 22.48 |
| 42083 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/14/2017 | 97124 | $ 22.13 |
| 42084 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42085 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42086 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42087 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42088 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42089 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42090 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42091 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42092 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42093 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42094 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42095 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42096 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42097 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42098 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42099 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42100 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42101 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42102 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42103 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42104 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42105 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42106 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42107 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42108 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/15/2017 | 99997 | $ 67.60 |
| 42109 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42110 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42111 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42112 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42113 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42114 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42115 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 6/15/2017 | 99997 | $ 67.60 |
| 42116 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42117 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42118 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42119 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42120 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42121 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42122 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/15/2017 | 99213 | $ 64.07 |
| 42123 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/15/2017 | 99997 | $ 64.64 |
| 42124 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42125 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/15/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 42126 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42127 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/15/2017 | 99997 | $ 64.64 |
| 42128 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42129 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42130 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42131 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42132 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42133 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42134 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42135 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42136 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42137 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42138 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42139 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42140 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 99203 | $ 104.07 |
| 42141 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 95861 | $ 200.00 |
| 42142 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 95903 | $ 60.00 |
| 42143 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 95903 | $ 60.00 |
| 42144 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 95903 | $ 60.00 |
| 42145 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 95903 | $ 60.00 |
| 42146 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 95904 | $ 60.00 |
| 42147 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 95904 | $ 60.00 |
| 42148 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 95904 | $ 60.00 |
| 42149 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 95904 | $ 60.00 |
| 42150 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 95934 | $ 60.00 |
| 42151 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/15/2017 | 95934 | $ 60.00 |
| 42152 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 99203 | $ 104.07 |
| 42153 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 95861 | $ 200.00 |
| 42154 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 95903 | $ 60.00 |
| 42155 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 95903 | $ 60.00 |
| 42156 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 95903 | $ 60.00 |
| 42157 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 95903 | $ 60.00 |
| 42158 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 95904 | $ 60.00 |
| 42159 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 95904 | $ 60.00 |
| 42160 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 95904 | $ 60.00 |
| 42161 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 95904 | $ 60.00 |
| 42162 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 95934 | $ 60.00 |
| 42163 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/15/2017 | 95934 | $ 60.00 |
| 42164 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 99213 | $ 104.07 |
| 42165 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 95861 | $ 200.00 |
| 42166 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 95903 | $ 60.00 |
| 42167 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 95903 | $ 60.00 |
| 42168 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 95903 | $ 60.00 |
| 42169 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 95903 | $ 60.00 |
| 42170 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 95904 | $ 60.00 |
| 42171 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 95904 | $ 60.00 |
| 42172 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 95904 | $ 60.00 |
| 42173 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 95904 | $ 60.00 |
| 42174 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 95934 | $ 60.00 |
| 42175 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/15/2017 | 95934 | $ 60.00 |
| 42176 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42177 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42178 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42179 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/15/2017 | 97010 | $ 20.03 |
| 42180 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/15/2017 | 97014 | $ 22.48 |
| 42181 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/15/2017 | 97124 | $ 22.13 |
| 42182 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/15/2017 | 99203 | $ 104.07 |
| 42183 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/15/2017 | 95903 | $ 240.00 |
| 42184 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/15/2017 | 95861 | $ 200.00 |
| 42185 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/15/2017 | 95904 | $ 240.00 |
| 42186 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/15/2017 | 95934 | $ 60.00 |
| 42187 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/15/2017 | 95934 | $ 60.00 |
| 42188 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42189 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42190 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42191 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/16/2017 | 99213 | $ 64.07 |
| 42192 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 6/16/2017 | 99213 | $ 64.07 |
| 42193 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/16/2017 | 99213 | $ 64.07 |
| 42194 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 6/16/2017 | 99213 | $ 64.07 |
| 42195 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42196 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42197 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42198 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42199 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42200 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42201 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42202 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42203 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42204 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42205 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42206 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42207 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42208 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42209 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42210 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/16/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 42211 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42212 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42213 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42214 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42215 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42216 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42217 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42218 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42219 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 6/16/2017 | 99997 | $ 67.60 |
| 42220 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42221 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42222 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42223 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42224 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42225 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42226 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42227 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42228 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42229 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42230 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42231 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42232 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42233 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42234 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42235 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42236 | STARRETT CITY MEDICAL, P.C. | 0377264850101137 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42237 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42238 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42239 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42240 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42241 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42242 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42243 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42244 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42245 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42246 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42247 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42248 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42249 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42250 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42251 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42252 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42253 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42254 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42255 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42256 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42257 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42258 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/16/2017 | 97010 | $ 20.03 |
| 42259 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/16/2017 | 97014 | $ 22.48 |
| 42260 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/16/2017 | 97124 | $ 22.13 |
| 42261 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/17/2017 | 97010 | $ 20.03 |
| 42262 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/17/2017 | 97014 | $ 22.48 |
| 42263 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/17/2017 | 97124 | $ 22.13 |
| 42264 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/19/2017 | 99213 | $ 64.07 |
| 42265 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42266 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42267 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42268 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42269 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42270 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42271 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42272 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42273 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42274 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42275 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42276 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42277 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42278 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42279 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42280 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42281 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42282 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42283 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42284 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42285 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42286 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42287 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42288 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42289 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42290 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42291 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42292 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42293 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42294 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42295 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/19/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 42296 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42297 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42298 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42299 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42300 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42301 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42302 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42303 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42304 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 6/19/2017 | 99997 | $ 67.60 |
| 42305 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42306 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/19/2017 | 97014 | $ 22.48 |
| 42307 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42308 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/19/2017 | 97010 | $ 20.03 |
| 42309 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/19/2017 | 97124 | $ 22.13 |
| 42310 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42311 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42312 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42313 | STARRETT CITY MEDICAL, P.C. | 0149132610101118 | Bill | 6/20/2017 | 99213 | $ 64.07 |
| 42314 | STARRETT CITY MEDICAL, P.C. | 0577596380101022 | Bill | 6/20/2017 | 99213 | $ 64.07 |
| 42315 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/20/2017 | 99213 | $ 64.07 |
| 42316 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42317 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42318 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42319 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42320 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42321 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42322 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42323 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42324 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42325 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42326 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42327 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42328 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42329 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42330 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42331 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42332 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42333 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42334 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42335 | STARRETT CITY MEDICAL, P.C. | 0343961750101056 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42336 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42337 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42338 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42339 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42340 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42341 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42342 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42343 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42344 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42345 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42346 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42347 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42348 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42349 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42350 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42351 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42352 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42353 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42354 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 6/20/2017 | 99997 | $ 67.60 |
| 42355 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42356 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42357 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42358 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/20/2017 | 99997 | $ 64.64 |
| 42359 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42360 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42361 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42362 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42363 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42364 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42365 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42366 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42367 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42368 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42369 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42370 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42371 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42372 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42373 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42374 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42375 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42376 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42377 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42378 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42379 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42380 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/20/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 42381 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42382 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/20/2017 | 97010 | $ 20.03 |
| 42383 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/20/2017 | 97014 | $ 22.48 |
| 42384 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/20/2017 | 97124 | $ 22.13 |
| 42385 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42386 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42387 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42388 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42389 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42390 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42391 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42392 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42393 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42394 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42395 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42396 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42397 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42398 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42399 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42400 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42401 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42402 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42403 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42404 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42405 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42406 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42407 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42408 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42409 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42410 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42411 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42412 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42413 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42414 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42415 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42416 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42417 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42418 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42419 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42420 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42421 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42422 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42423 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42424 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42425 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42426 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42427 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42428 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42429 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42430 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42431 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/21/2017 | 99997 | $ 64.64 |
| 42432 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42433 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42434 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42435 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 6/21/2017 | 99997 | $ 67.60 |
| 42436 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 6/21/2017 | 99997 | $ 67.60 |
| 42437 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42438 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42439 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42440 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42441 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42442 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42443 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42444 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42445 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42446 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42447 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42448 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42449 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42450 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42451 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42452 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42453 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42454 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42455 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42456 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42457 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42458 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42459 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42460 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42461 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42462 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/21/2017 | 97124 | $ 22.13 |
| 42463 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/21/2017 | 97010 | $ 20.03 |
| 42464 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/21/2017 | 97014 | $ 22.48 |
| 42465 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/21/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 42466 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 6/22/2017 | 99213 | $ 64.07 |
| 42467 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42468 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42469 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42470 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42471 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42472 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42473 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42474 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42475 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42476 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42477 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42478 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42479 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42480 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42481 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42482 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42483 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42484 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42485 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42486 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42487 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42488 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42489 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42490 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42491 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42492 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42493 | STARRETT CITY MEDICAL, P.C. | 0310512720101095 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42494 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42495 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42496 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42497 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42498 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42499 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42500 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42501 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42502 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42503 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42504 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42505 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42506 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42507 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42508 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42509 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42510 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42511 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42512 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42513 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42514 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42515 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42516 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42517 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42518 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42519 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42520 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42521 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42522 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42523 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42524 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42525 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42526 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42527 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42528 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42529 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42530 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42531 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42532 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42533 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42534 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/22/2017 | 97010 | $ 20.03 |
| 42535 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/22/2017 | 97014 | $ 22.48 |
| 42536 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/22/2017 | 97124 | $ 22.13 |
| 42537 | STARRETT CITY MEDICAL, P.C. | 0564584270101018 | Bill | 6/23/2017 | 99213 | $ 64.07 |
| 42538 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/23/2017 | 99213 | $ 64.07 |
| 42539 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42540 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42541 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42542 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42543 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42544 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42545 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42546 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42547 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42548 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42549 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42550 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/23/2017 | 99997 | $ 64.64 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 42551 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42552 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42553 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42554 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42555 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42556 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42557 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 6/23/2017 | 99997 | $ 67.60 |
| 42558 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42559 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42560 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42561 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42562 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42563 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42564 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42565 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42566 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42567 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42568 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42569 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42570 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42571 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42572 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42573 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/23/2017 | 97750 | $ 45.71 |
| 42574 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/23/2017 | 97750 | $ 45.71 |
| 42575 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/23/2017 | 72040 | $ 96.28 |
| 42576 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/23/2017 | 72100 | $ 87.81 |
| 42577 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/23/2017 | 97750 | $ 45.71 |
| 42578 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/23/2017 | 97750 | $ 45.71 |
| 42579 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42580 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42581 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42582 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42583 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42584 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42585 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/23/2017 | 97750 | $ 45.71 |
| 42586 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/23/2017 | 97750 | $ 45.71 |
| 42587 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/23/2017 | 97010 | $ 20.03 |
| 42588 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/23/2017 | 97014 | $ 22.48 |
| 42589 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/23/2017 | 97124 | $ 22.13 |
| 42590 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42591 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42592 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42593 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42594 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42595 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42596 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42597 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42598 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42599 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42600 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42601 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42602 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42603 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42604 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42605 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42606 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42607 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42608 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42609 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42610 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42611 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42612 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42613 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42614 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42615 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42616 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42617 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42618 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42619 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42620 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42621 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42622 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42623 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42624 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42625 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42626 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/26/2017 | 99997 | $ 64.64 |
| 42627 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42628 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42629 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42630 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42631 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42632 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 6/26/2017 | 99997 | $ 67.60 |
| 42633 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42634 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42635 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 6/26/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 42636 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/26/2017 | 99997 | $ 67.60 |
| 42637 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42638 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42639 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42640 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42641 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42642 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42643 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/26/2017 | 99213 | $ 64.07 |
| 42644 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42645 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42646 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42647 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42648 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42649 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42650 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42651 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42652 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42653 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/26/2017 | 97010 | $ 20.03 |
| 42654 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/26/2017 | 97014 | $ 22.48 |
| 42655 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/26/2017 | 97124 | $ 22.13 |
| 42656 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/26/2017 | 99203 | $ 104.07 |
| 42657 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/26/2017 | 72040 | $ 96.28 |
| 42658 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/26/2017 | 72100 | $ 87.81 |
| 42659 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/26/2017 | 73080 | $ 87.11 |
| 42660 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/26/2017 | 73562 | $ 87.81 |
| 42661 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42662 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42663 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42664 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42665 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42666 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42667 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42668 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42669 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42670 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42671 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42672 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42673 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42674 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42675 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42676 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42677 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42678 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42679 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42680 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42681 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42682 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42683 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42684 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42685 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42686 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42687 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42688 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42689 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42690 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42691 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42692 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42693 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42694 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42695 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42696 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42697 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/27/2017 | 99997 | $ 64.64 |
| 42698 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42699 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42700 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42701 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42702 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42703 | STARRETT CITY MEDICAL, P.C. | 0126106310101047 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42704 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42705 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42706 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42707 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42708 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42709 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42710 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42711 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42712 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42713 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42714 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42715 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42716 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42717 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42718 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42719 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/27/2017 | 99213 | $ 64.07 |
| 42720 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/27/2017 | 95861 | $ 200.00 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 42721 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/27/2017 | 95903 | $ 240.00 |
| 42722 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/27/2017 | 95904 | $ 360.00 |
| 42723 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42724 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42725 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42726 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42727 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42728 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42729 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42730 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42731 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42732 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/27/2017 | 99213 | $ 104.07 |
| 42733 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/27/2017 | 95861 | $ 200.00 |
| 42734 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/27/2017 | 95903 | $ 240.00 |
| 42735 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/27/2017 | 95904 | $ 240.00 |
| 42736 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/27/2017 | 95934 | $ 60.00 |
| 42737 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 6/27/2017 | 95934 | $ 60.00 |
| 42738 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 99213 | $ 104.07 |
| 42739 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95861 | $ 200.00 |
| 42740 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95903 | $ 60.00 |
| 42741 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95903 | $ 60.00 |
| 42742 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95903 | $ 60.00 |
| 42743 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95903 | $ 60.00 |
| 42744 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95904 | $ 60.00 |
| 42745 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95904 | $ 60.00 |
| 42746 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95904 | $ 60.00 |
| 42747 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95904 | $ 60.00 |
| 42748 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95904 | $ 60.00 |
| 42749 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95904 | $ 60.00 |
| 42750 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 99213 | $ 104.07 |
| 42751 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95861 | $ 200.00 |
| 42752 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95903 | $ 240.00 |
| 42753 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 6/27/2017 | 95904 | $ 300.00 |
| 42754 | STARRETT CITY MEDICAL, P.C. | 0163136460101061 | Bill | 6/27/2017 | 99213 | $ 64.07 |
| 42755 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 6/27/2017 | 99213 | $ 64.07 |
| 42756 | STARRETT CITY MEDICAL, P.C. | 0588287740101012 | Bill | 6/27/2017 | 99213 | $ 64.07 |
| 42757 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42758 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42759 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42760 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42761 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42762 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42763 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/27/2017 | 97010 | $ 20.03 |
| 42764 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/27/2017 | 97014 | $ 22.48 |
| 42765 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/27/2017 | 97124 | $ 22.13 |
| 42766 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/28/2017 | 99997 | $ 67.60 |
| 42767 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42768 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42769 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42770 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42771 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42772 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42773 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42774 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42775 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42776 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42777 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42778 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42779 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42780 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42781 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42782 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42783 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42784 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42785 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42786 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42787 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42788 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42789 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42790 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42791 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42792 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42793 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42794 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42795 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42796 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42797 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42798 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42799 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42800 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42801 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42802 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42803 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42804 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42805 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/28/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 42806 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42807 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42808 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 6/28/2017 | 99997 | $ 67.60 |
| 42809 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42810 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42811 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42812 | STARRETT CITY MEDICAL, P.C. | 0277201050101047 | Bill | 6/28/2017 | 99997 | $ 67.60 |
| 42813 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42814 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42815 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42816 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42817 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42818 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42819 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42820 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42821 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42822 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42823 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42824 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42825 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42826 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42827 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42828 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42829 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42830 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42831 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42832 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42833 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42834 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/28/2017 | 97010 | $ 20.03 |
| 42835 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/28/2017 | 97014 | $ 22.48 |
| 42836 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/28/2017 | 97124 | $ 22.13 |
| 42837 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 6/29/2017 | 99997 | $ 67.60 |
| 42838 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/29/2017 | 97010 | $ 20.03 |
| 42839 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/29/2017 | 97014 | $ 22.48 |
| 42840 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 6/29/2017 | 97124 | $ 22.13 |
| 42841 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/29/2017 | 97010 | $ 20.03 |
| 42842 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/29/2017 | 97014 | $ 22.48 |
| 42843 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/29/2017 | 97124 | $ 22.13 |
| 42844 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/29/2017 | 97010 | $ 20.03 |
| 42845 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/29/2017 | 97014 | $ 22.48 |
| 42846 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/29/2017 | 97124 | $ 22.13 |
| 42847 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/29/2017 | 97010 | $ 20.03 |
| 42848 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/29/2017 | 97014 | $ 22.48 |
| 42849 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 6/29/2017 | 97124 | $ 22.13 |
| 42850 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/29/2017 | 97010 | $ 20.03 |
| 42851 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/29/2017 | 97014 | $ 22.48 |
| 42852 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 6/29/2017 | 97124 | $ 22.13 |
| 42853 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/29/2017 | 97010 | $ 20.03 |
| 42854 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/29/2017 | 97014 | $ 22.48 |
| 42855 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 6/29/2017 | 97124 | $ 22.13 |
| 42856 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/29/2017 | 97010 | $ 20.03 |
| 42857 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/29/2017 | 97014 | $ 22.48 |
| 42858 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/29/2017 | 97124 | $ 22.13 |
| 42859 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/29/2017 | 97010 | $ 20.03 |
| 42860 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/29/2017 | 97014 | $ 22.48 |
| 42861 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 6/29/2017 | 97124 | $ 22.13 |
| 42862 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/29/2017 | 97010 | $ 20.03 |
| 42863 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/29/2017 | 97014 | $ 22.48 |
| 42864 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/29/2017 | 97124 | $ 22.13 |
| 42865 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/29/2017 | 97010 | $ 20.03 |
| 42866 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/29/2017 | 97014 | $ 22.48 |
| 42867 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/29/2017 | 97124 | $ 22.13 |
| 42868 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/29/2017 | 97010 | $ 20.03 |
| 42869 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/29/2017 | 97014 | $ 22.48 |
| 42870 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 6/29/2017 | 97124 | $ 22.13 |
| 42871 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 6/29/2017 | 99213 | $ 64.07 |
| 42872 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 6/29/2017 | 97750 | $ 91.42 |
| 42873 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 6/29/2017 | 99203 | $ 104.07 |
| 42874 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 6/29/2017 | 97010 | $ 20.03 |
| 42875 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 6/29/2017 | 97014 | $ 22.48 |
| 42876 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 6/29/2017 | 97124 | $ 22.13 |
| 42877 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/30/2017 | 97010 | $ 20.03 |
| 42878 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/30/2017 | 97014 | $ 22.48 |
| 42879 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/30/2017 | 97124 | $ 22.13 |
| 42880 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/30/2017 | 97010 | $ 20.03 |
| 42881 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/30/2017 | 97014 | $ 22.48 |
| 42882 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/30/2017 | 97124 | $ 22.13 |
| 42883 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/30/2017 | 97010 | $ 20.03 |
| 42884 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/30/2017 | 97014 | $ 22.48 |
| 42885 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/30/2017 | 97124 | $ 22.13 |
| 42886 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/30/2017 | 97124 | $ 22.13 |
| 42887 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/30/2017 | 97014 | $ 22.48 |
| 42888 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 6/30/2017 | 97010 | $ 20.03 |
| 42889 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/30/2017 | 97010 | $ 20.03 |
| 42890 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/30/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit “1” Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 42891 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 6/30/2017 | 97124 | $ 22.13 |
| 42892 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/30/2017 | 97010 | $ 20.03 |
| 42893 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/30/2017 | 97014 | $ 22.48 |
| 42894 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 6/30/2017 | 97124 | $ 22.13 |
| 42895 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/30/2017 | 97010 | $ 20.03 |
| 42896 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/30/2017 | 97014 | $ 22.48 |
| 42897 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/30/2017 | 97124 | $ 22.13 |
| 42898 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 6/30/2017 | 99213 | $ 64.07 |
| 42899 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 6/30/2017 | 99213 | $ 64.07 |
| 42900 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 6/30/2017 | 99213 | $ 64.07 |
| 42901 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 6/30/2017 | 99213 | $ 64.07 |
| 42902 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 6/30/2017 | 99213 | $ 64.07 |
| 42903 | STARRETT CITY MEDICAL, P.C. | 0538302620101015 | Bill | 6/30/2017 | 99213 | $ 64.07 |
| 42904 | STARRETT CITY MEDICAL, P.C. | 0288747720101046 | Bill | 6/30/2017 | 99213 | $ 64.07 |
| 42905 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/30/2017 | 97010 | $ 20.03 |
| 42906 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/30/2017 | 97014 | $ 22.48 |
| 42907 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 6/30/2017 | 97124 | $ 22.13 |
| 42908 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 6/30/2017 | 97010 | $ 20.03 |
| 42909 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 6/30/2017 | 97014 | $ 22.48 |
| 42910 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 6/30/2017 | 97124 | $ 22.13 |
| 42911 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42912 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42913 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42914 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42915 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42916 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42917 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42918 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42919 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42920 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42921 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42922 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42923 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42924 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42925 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42926 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42927 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42928 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42929 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42930 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42931 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42932 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42933 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42934 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42935 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42936 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42937 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42938 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42939 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42940 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42941 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42942 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42943 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42944 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42945 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42946 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42947 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42948 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42949 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42950 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42951 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42952 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42953 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42954 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42955 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42956 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42957 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42958 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42959 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42960 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42961 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42962 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42963 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42964 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42965 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42966 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42967 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42968 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42969 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42970 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42971 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42972 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/5/2017 | 97750 | $ 91.42 |
| 42973 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42974 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42975 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 7/5/2017 | 97750 | $ 45.71 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 42976 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42977 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42978 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42979 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42980 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42981 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42982 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42983 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42984 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42985 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42986 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42987 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/5/2017 | 97010 | $ 20.03 |
| 42988 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/5/2017 | 97014 | $ 22.48 |
| 42989 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/5/2017 | 97124 | $ 22.13 |
| 42990 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42991 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42992 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42993 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/5/2017 | 97750 | $ 45.71 |
| 42994 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 42995 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 42996 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 42997 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 42998 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 42999 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43000 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43001 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43002 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43003 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43004 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43005 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43006 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43007 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43008 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43009 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43010 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43011 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43012 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43013 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43014 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43015 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43016 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43017 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43018 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43019 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43020 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43021 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43022 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43023 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43024 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43025 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43026 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43027 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43028 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43029 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43030 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43031 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43032 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43033 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43034 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43035 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43036 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43037 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43038 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43039 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43040 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43041 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43042 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43043 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43044 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43045 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43046 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43047 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43048 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43049 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43050 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43051 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43052 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43053 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43054 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43055 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43056 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43057 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 7/6/2017 | 99213 | $ 64.07 |
| 43058 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/6/2017 | 99213 | $ 64.07 |
| 43059 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43060 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/6/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 43061 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43062 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43063 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43064 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43065 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/6/2017 | 99203 | $ 104.07 |
| 43066 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/6/2017 | 99213 | $ 64.07 |
| 43067 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/6/2017 | 95861 | $ 200.00 |
| 43068 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/6/2017 | 95903 | $ 240.00 |
| 43069 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/6/2017 | 95904 | $ 240.00 |
| 43070 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/6/2017 | 95934 | $ 60.00 |
| 43071 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/6/2017 | 95934 | $ 60.00 |
| 43072 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/6/2017 | 99213 | $ 64.07 |
| 43073 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/6/2017 | 95861 | $ 200.00 |
| 43074 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/6/2017 | 95903 | $ 240.00 |
| 43075 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/6/2017 | 95904 | $ 360.00 |
| 43076 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/6/2017 | 99203 | $ 104.07 |
| 43077 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43078 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43079 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43080 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/6/2017 | 99203 | $ 104.07 |
| 43081 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/6/2017 | 99213 | $ 64.07 |
| 43082 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/6/2017 | 99203 | $ 104.07 |
| 43083 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/6/2017 | 97010 | $ 20.03 |
| 43084 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/6/2017 | 97014 | $ 22.48 |
| 43085 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/6/2017 | 97124 | $ 22.13 |
| 43086 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43087 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43088 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43089 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43090 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43091 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43092 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43093 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43094 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43095 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43096 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43097 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43098 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43099 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43100 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43101 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43102 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43103 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43104 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43105 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43106 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43107 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43108 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43109 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43110 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43111 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43112 | STARRETT CITY MEDICAL, P.C. | 0532811830101017 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43113 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43114 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43115 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43116 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43117 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43118 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43119 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43120 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43121 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43122 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43123 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43124 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43125 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43126 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43127 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43128 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43129 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43130 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43131 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 7/7/2017 | 99213 | $ 64.07 |
| 43132 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/7/2017 | 99213 | $ 64.07 |
| 43133 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/7/2017 | 99213 | $ 64.07 |
| 43134 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/7/2017 | 99213 | $ 64.07 |
| 43135 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/7/2017 | 99213 | $ 64.07 |
| 43136 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/7/2017 | 99213 | $ 64.07 |
| 43137 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43138 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43139 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43140 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/7/2017 | 99213 | $ 64.07 |
| 43141 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43142 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43143 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43144 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43145 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/7/2017 | 97014 | $ 22.48 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 43146 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43147 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43148 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43149 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/7/2017 | 99203 | $ 104.07 |
| 43150 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43151 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43152 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43153 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43154 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43155 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43156 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/7/2017 | 97010 | $ 20.03 |
| 43157 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/7/2017 | 97014 | $ 22.48 |
| 43158 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/7/2017 | 97124 | $ 22.13 |
| 43159 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/7/2017 | 99203 | $ 104.07 |
| 43160 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43161 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43162 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43163 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43164 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43165 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43166 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43167 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43168 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43169 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43170 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43171 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43172 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43173 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43174 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43175 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43176 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43177 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43178 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43179 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43180 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43181 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43182 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43183 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43184 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43185 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43186 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43187 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43188 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43189 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43190 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43191 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43192 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43193 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43194 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43195 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43196 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43197 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43198 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43199 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43200 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43201 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43202 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43203 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43204 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43205 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43206 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43207 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43208 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43209 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43210 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43211 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43212 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43213 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43214 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43215 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43216 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43217 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43218 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43219 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43220 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43221 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43222 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43223 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43224 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43225 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43226 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43227 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43228 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43229 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43230 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/10/2017 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 43231 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43232 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/10/2017 | 99213 | $ 64.07 |
| 43233 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 7/10/2017 | 99213 | $ 64.07 |
| 43234 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43235 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43236 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43237 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43238 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43239 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43240 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43241 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/10/2017 | 99213 | $ 64.07 |
| 43242 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/10/2017 | 99213 | $ 64.07 |
| 43243 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/10/2017 | 99213 | $ 64.07 |
| 43244 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/10/2017 | 99213 | $ 64.07 |
| 43245 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/10/2017 | 99213 | $ 64.07 |
| 43246 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/10/2017 | 99213 | $ 64.07 |
| 43247 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 7/10/2017 | 99213 | $ 64.07 |
| 43248 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/10/2017 | 99203 | $ 104.07 |
| 43249 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/10/2017 | 97010 | $ 20.03 |
| 43250 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/10/2017 | 97014 | $ 22.48 |
| 43251 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/10/2017 | 97124 | $ 22.13 |
| 43252 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/10/2017 | 99203 | $ 104.07 |
| 43253 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43254 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43255 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43256 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43257 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43258 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43259 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43260 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43261 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43262 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43263 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43264 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43265 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43266 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43267 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43268 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43269 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43270 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43271 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43272 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43273 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43274 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43275 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43276 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43277 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43278 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43279 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43280 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43281 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43282 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43283 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43284 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43285 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43286 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43287 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43288 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43289 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43290 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43291 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43292 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43293 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43294 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43295 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43296 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43297 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43298 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43299 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43300 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43301 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43302 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43303 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43304 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43305 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43306 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43307 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43308 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43309 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43310 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/11/2017 | 99203 | $ 104.07 |
| 43311 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/11/2017 | 97010 | $ 20.03 |
| 43312 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/11/2017 | 97014 | $ 22.48 |
| 43313 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/11/2017 | 97124 | $ 22.13 |
| 43314 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 7/11/2017 | 99203 | $ 104.07 |
| 43315 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 7/11/2017 | 95861 | $ 200.00 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 43316 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 7/11/2017 | 95903 | $ 240.00 |
| 43317 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 7/11/2017 | 95904 | $ 240.00 |
| 43318 | STARRETT CITY MEDICAL, P.C. | 0121524960101239 | Bill | 7/11/2017 | 95934 | $ 120.00 |
| 43319 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 99213 | $ 104.07 |
| 43320 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 95861 | $ 200.00 |
| 43321 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 95903 | $ 60.00 |
| 43322 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 95903 | $ 60.00 |
| 43323 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 95903 | $ 60.00 |
| 43324 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 95903 | $ 60.00 |
| 43325 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 95904 | $ 60.00 |
| 43326 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 95904 | $ 60.00 |
| 43327 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 95904 | $ 60.00 |
| 43328 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 95904 | $ 60.00 |
| 43329 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 95934 | $ 60.00 |
| 43330 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/11/2017 | 95934 | $ 60.00 |
| 43331 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/11/2017 | 99213 | $ 64.07 |
| 43332 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/11/2017 | 95861 | $ 200.00 |
| 43333 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/11/2017 | 95903 | $ 240.00 |
| 43334 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/11/2017 | 95904 | $ 240.00 |
| 43335 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/11/2017 | 95934 | $ 120.00 |
| 43336 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/11/2017 | 99213 | $ 64.07 |
| 43337 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/11/2017 | 95861 | $ 200.00 |
| 43338 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/11/2017 | 95903 | $ 240.00 |
| 43339 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/11/2017 | 95904 | $ 240.00 |
| 43340 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/11/2017 | 95934 | $ 120.00 |
| 43341 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43342 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43343 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43344 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43345 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43346 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43347 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43348 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43349 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43350 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43351 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43352 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43353 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43354 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43355 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43356 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43357 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43358 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43359 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43360 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43361 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43362 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43363 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43364 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43365 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43366 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43367 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43368 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43369 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43370 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43371 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43372 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43373 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43374 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43375 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43376 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43377 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43378 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43379 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43380 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43381 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43382 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43383 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43384 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43385 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43386 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43387 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43388 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43389 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43390 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43391 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43392 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43393 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43394 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43395 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43396 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43397 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43398 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43399 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43400 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/12/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 43401 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43402 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43403 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/12/2017 | 97010 | $ 20.03 |
| 43404 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/12/2017 | 97014 | $ 22.48 |
| 43405 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/12/2017 | 97124 | $ 22.13 |
| 43406 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43407 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43408 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43409 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43410 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43411 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43412 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43413 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43414 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43415 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43416 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43417 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43418 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43419 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43420 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43421 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43422 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43423 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43424 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43425 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43426 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43427 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43428 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43429 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43430 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43431 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43432 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43433 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43434 | STARRETT CITY MEDICAL, P.C. | 0396794790101067 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43435 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43436 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43437 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43438 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43439 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43440 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43441 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43442 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43443 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43444 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/13/2017 | 97750 | $ 45.71 |
| 43445 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/13/2017 | 97750 | $ 45.71 |
| 43446 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43447 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43448 | STARRETT CITY MEDICAL, P.C. | 0223740850101033 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43449 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43450 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43451 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43452 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43453 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43454 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43455 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43456 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43457 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43458 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43459 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43460 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43461 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43462 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43463 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43464 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43465 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43466 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43467 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/13/2017 | 97750 | $ 45.71 |
| 43468 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/13/2017 | 97750 | $ 45.71 |
| 43469 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/13/2017 | 97750 | $ 45.71 |
| 43470 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/13/2017 | 97750 | $ 45.71 |
| 43471 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/13/2017 | 97750 | $ 91.42 |
| 43472 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/13/2017 | 97750 | $ 45.71 |
| 43473 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/13/2017 | 97750 | $ 45.71 |
| 43474 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/13/2017 | 97010 | $ 20.03 |
| 43475 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/13/2017 | 97014 | $ 22.48 |
| 43476 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/13/2017 | 97124 | $ 22.13 |
| 43477 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/13/2017 | 97750 | $ 45.71 |
| 43478 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/13/2017 | 97750 | $ 45.71 |
| 43479 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43480 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43481 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43482 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43483 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43484 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43485 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/14/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 43486 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43487 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43488 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43489 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43490 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43491 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43492 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43493 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43494 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43495 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43496 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43497 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43498 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43499 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43500 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43501 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43502 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43503 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43504 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43505 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43506 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43507 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43508 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43509 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43510 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43511 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43512 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43513 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43514 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43515 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/14/2017 | 99213 | $ 64.07 |
| 43516 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43517 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43518 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43519 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43520 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43521 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43522 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43523 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43524 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43525 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43526 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43527 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/14/2017 | 97124 | $ 22.13 |
| 43528 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/14/2017 | 99203 | $ 104.07 |
| 43529 | STARRETT CITY MEDICAL, P.C. | 0589414370101018 | Bill | 7/14/2017 | 97010 | $ 20.03 |
| 43530 | STARRETT CITY MEDICAL, P.C. | 0589414370101018 | Bill | 7/14/2017 | 97014 | $ 22.48 |
| 43531 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/14/2017 | 72040 | $ 96.28 |
| 43532 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/14/2017 | 72100 | $ 87.81 |
| 43533 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/14/2017 | 72040 | $ 96.28 |
| 43534 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/14/2017 | 72100 | $ 87.81 |
| 43535 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/14/2017 | 73030 | $ 94.69 |
| 43536 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/14/2017 | 73030 | $ 94.69 |
| 43537 | STARRETT CITY MEDICAL, P.C. | 0589414370101018 | Bill | 7/14/2017 | 99203 | $ 104.07 |
| 43538 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43539 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43540 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43541 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43542 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43543 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43544 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43545 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43546 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43547 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43548 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43549 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43550 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43551 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43552 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43553 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43554 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43555 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43556 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43557 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43558 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43559 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43560 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43561 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43562 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43563 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43564 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43565 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43566 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43567 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43568 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43569 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43570 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/17/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 43571 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43572 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43573 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43574 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43575 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43576 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43577 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43578 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43579 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43580 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43581 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43582 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43583 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43584 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43585 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43586 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43587 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43588 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43589 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43590 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43591 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43592 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/17/2017 | 97010 | $ 20.03 |
| 43593 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/17/2017 | 97014 | $ 22.48 |
| 43594 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/17/2017 | 97124 | $ 22.13 |
| 43595 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/18/2017 | 97010 | $ 20.03 |
| 43596 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/18/2017 | 97014 | $ 22.48 |
| 43597 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/18/2017 | 97124 | $ 22.13 |
| 43598 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/18/2017 | 97010 | $ 20.03 |
| 43599 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/18/2017 | 97014 | $ 22.48 |
| 43600 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/18/2017 | 97124 | $ 22.13 |
| 43601 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/18/2017 | 97010 | $ 20.03 |
| 43602 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/18/2017 | 97014 | $ 22.48 |
| 43603 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/18/2017 | 97124 | $ 22.13 |
| 43604 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/18/2017 | 97010 | $ 20.03 |
| 43605 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/18/2017 | 97014 | $ 22.48 |
| 43606 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/18/2017 | 97124 | $ 22.13 |
| 43607 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/18/2017 | 97010 | $ 20.03 |
| 43608 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/18/2017 | 97014 | $ 22.48 |
| 43609 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/18/2017 | 97124 | $ 22.13 |
| 43610 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/18/2017 | 99997 | $ 67.60 |
| 43611 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/18/2017 | 97010 | $ 20.03 |
| 43612 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/18/2017 | 97014 | $ 22.48 |
| 43613 | STARRETT CITY MEDICAL, P.C. | 0441719200101022 | Bill | 7/18/2017 | 97124 | $ 22.13 |
| 43614 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/18/2017 | 97010 | $ 20.03 |
| 43615 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/18/2017 | 97014 | $ 22.48 |
| 43616 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/18/2017 | 97124 | $ 22.13 |
| 43617 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 7/18/2017 | 99997 | $ 67.60 |
| 43618 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/18/2017 | 97010 | $ 20.03 |
| 43619 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/18/2017 | 97014 | $ 22.48 |
| 43620 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/18/2017 | 97124 | $ 22.13 |
| 43621 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 7/18/2017 | 99213 | $ 64.07 |
| 43622 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/18/2017 | 97010 | $ 20.03 |
| 43623 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/18/2017 | 97014 | $ 22.48 |
| 43624 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/18/2017 | 97124 | $ 22.13 |
| 43625 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 7/18/2017 | 99213 | $ 64.07 |
| 43626 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 7/18/2017 | 99213 | $ 64.07 |
| 43627 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/18/2017 | 99213 | $ 64.07 |
| 43628 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 7/18/2017 | 99203 | $ 104.07 |
| 43629 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 7/18/2017 | 97010 | $ 20.03 |
| 43630 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 7/18/2017 | 97014 | $ 22.48 |
| 43631 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 7/18/2017 | 97124 | $ 22.13 |
| 43632 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/18/2017 | 97010 | $ 20.03 |
| 43633 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/18/2017 | 97014 | $ 22.48 |
| 43634 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/18/2017 | 97124 | $ 22.13 |
| 43635 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/18/2017 | 97010 | $ 20.03 |
| 43636 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/18/2017 | 97014 | $ 22.48 |
| 43637 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/18/2017 | 97124 | $ 22.13 |
| 43638 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43639 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43640 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43641 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/19/2017 | 99997 | $ 67.60 |
| 43642 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43643 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43644 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43645 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43646 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43647 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43648 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43649 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43650 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43651 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43652 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43653 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43654 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43655 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/19/2017 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 43656 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43657 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43658 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43659 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43660 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43661 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43662 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43663 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/19/2017 | 99997 | $ 67.60 |
| 43664 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43665 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43666 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43667 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 7/19/2017 | 99997 | $ 67.60 |
| 43668 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43669 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43670 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43671 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/19/2017 | 99997 | $ 64.64 |
| 43672 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43673 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43674 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43675 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43676 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43677 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43678 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43679 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43680 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43681 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/19/2017 | 97010 | $ 20.03 |
| 43682 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/19/2017 | 97014 | $ 22.48 |
| 43683 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/19/2017 | 97124 | $ 22.13 |
| 43684 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/20/2017 | 99997 | $ 67.60 |
| 43685 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43686 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43687 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43688 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43689 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43690 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43691 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43692 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43693 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43694 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43695 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43696 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43697 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43698 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43699 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43700 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43701 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43702 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43703 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43704 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43705 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43706 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43707 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43708 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43709 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43710 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43711 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43712 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43713 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43714 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43715 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43716 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43717 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43718 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43719 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43720 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43721 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43722 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43723 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43724 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43725 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43726 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43727 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43728 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43729 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43730 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/20/2017 | 99997 | $ 67.60 |
| 43731 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43732 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43733 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43734 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43735 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43736 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43737 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43738 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43739 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43740 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/20/2017 | 99997 | $ 64.64 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 43741 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 7/20/2017 | 99213 | $ 64.07 |
| 43742 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 7/20/2017 | 99213 | $ 64.07 |
| 43743 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/20/2017 | 99213 | $ 64.07 |
| 43744 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 7/20/2017 | 99213 | $ 64.07 |
| 43745 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43746 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43747 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43748 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/20/2017 | 99213 | $ 64.07 |
| 43749 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/20/2017 | 99213 | $ 64.07 |
| 43750 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/20/2017 | 99213 | $ 64.07 |
| 43751 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43752 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43753 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43754 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/20/2017 | 97010 | $ 20.03 |
| 43755 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/20/2017 | 97014 | $ 22.48 |
| 43756 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/20/2017 | 97124 | $ 22.13 |
| 43757 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/21/2017 | 97010 | $ 20.03 |
| 43758 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/21/2017 | 97014 | $ 22.48 |
| 43759 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/21/2017 | 97124 | $ 22.13 |
| 43760 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/21/2017 | 97010 | $ 20.03 |
| 43761 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/21/2017 | 97014 | $ 22.48 |
| 43762 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/21/2017 | 97124 | $ 22.13 |
| 43763 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/21/2017 | 97010 | $ 20.03 |
| 43764 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/21/2017 | 97014 | $ 22.48 |
| 43765 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/21/2017 | 97124 | $ 22.13 |
| 43766 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/21/2017 | 97010 | $ 20.03 |
| 43767 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/21/2017 | 97014 | $ 22.48 |
| 43768 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/21/2017 | 97124 | $ 22.13 |
| 43769 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/21/2017 | 99997 | $ 67.60 |
| 43770 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/21/2017 | 99997 | $ 67.60 |
| 43771 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/21/2017 | 97010 | $ 20.03 |
| 43772 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/21/2017 | 97014 | $ 22.48 |
| 43773 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/21/2017 | 97124 | $ 22.13 |
| 43774 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/21/2017 | 97010 | $ 20.03 |
| 43775 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/21/2017 | 97014 | $ 22.48 |
| 43776 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/21/2017 | 97124 | $ 22.13 |
| 43777 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/21/2017 | 99997 | $ 64.64 |
| 43778 | STARRETT CITY MEDICAL, P.C. | 0588647040101014 | Bill | 7/21/2017 | 99213 | $ 64.07 |
| 43779 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/21/2017 | 99213 | $ 64.07 |
| 43780 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/21/2017 | 97010 | $ 20.03 |
| 43781 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/21/2017 | 97014 | $ 22.48 |
| 43782 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/21/2017 | 97124 | $ 22.13 |
| 43783 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/21/2017 | 97010 | $ 20.03 |
| 43784 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/21/2017 | 97014 | $ 22.48 |
| 43785 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/21/2017 | 97124 | $ 22.13 |
| 43786 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/21/2017 | 97010 | $ 20.03 |
| 43787 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/21/2017 | 97014 | $ 22.48 |
| 43788 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/21/2017 | 97124 | $ 22.13 |
| 43789 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/21/2017 | 97010 | $ 20.03 |
| 43790 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/21/2017 | 97014 | $ 22.48 |
| 43791 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/21/2017 | 97124 | $ 22.13 |
| 43792 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/21/2017 | 97010 | $ 20.03 |
| 43793 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/21/2017 | 97014 | $ 22.48 |
| 43794 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/21/2017 | 97124 | $ 22.13 |
| 43795 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/21/2017 | 97010 | $ 20.03 |
| 43796 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/21/2017 | 97014 | $ 22.48 |
| 43797 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/21/2017 | 97124 | $ 22.13 |
| 43798 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43799 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43800 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43801 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/24/2017 | 99997 | $ 67.60 |
| 43802 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43803 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43804 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43805 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43806 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43807 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43808 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43809 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43810 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43811 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43812 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43813 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43814 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43815 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43816 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43817 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/24/2017 | 99997 | $ 67.60 |
| 43818 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43819 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43820 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43821 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43822 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43823 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43824 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43825 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/24/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 43826 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43827 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43828 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43829 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43830 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43831 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43832 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43833 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43834 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43835 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43836 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43837 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43838 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43839 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43840 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43841 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43842 | STARRETT CITY MEDICAL, P.C. | 0501988740101043 | Bill | 7/24/2017 | 99213 | $ 64.07 |
| 43843 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/24/2017 | 99213 | $ 64.07 |
| 43844 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/24/2017 | 99213 | $ 64.07 |
| 43845 | STARRETT CITY MEDICAL, P.C. | 0138974170101076 | Bill | 7/24/2017 | 99213 | $ 64.07 |
| 43846 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43847 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43848 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43849 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/24/2017 | 97010 | $ 20.03 |
| 43850 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/24/2017 | 97014 | $ 22.48 |
| 43851 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/24/2017 | 97124 | $ 22.13 |
| 43852 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 7/24/2017 | 99203 | $ 104.07 |
| 43853 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/24/2017 | 99203 | $ 104.07 |
| 43854 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43855 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43856 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43857 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43858 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43859 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43860 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43861 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43862 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43863 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/25/2017 | 99997 | $ 67.60 |
| 43864 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43865 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43866 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43867 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43868 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43869 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43870 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43871 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43872 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43873 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43874 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43875 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43876 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43877 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43878 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43879 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43880 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43881 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43882 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43883 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43884 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43885 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43886 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43887 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43888 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43889 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43890 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43891 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43892 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43893 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43894 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43895 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43896 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43897 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43898 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43899 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43900 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43901 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43902 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43903 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43904 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43905 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43906 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43907 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43908 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43909 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43910 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/25/2017 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 43911 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43912 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/25/2017 | 97750 | $ 45.71 |
| 43913 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/25/2017 | 97750 | $ 45.71 |
| 43914 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/25/2017 | 97750 | $ 45.71 |
| 43915 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/25/2017 | 97750 | $ 45.71 |
| 43916 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43917 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43918 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43919 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43920 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43921 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43922 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/25/2017 | 97010 | $ 20.03 |
| 43923 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/25/2017 | 97014 | $ 22.48 |
| 43924 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/25/2017 | 97124 | $ 22.13 |
| 43925 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/25/2017 | 97750 | $ 45.71 |
| 43926 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/25/2017 | 97750 | $ 45.71 |
| 43927 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43928 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43929 | STARRETT CITY MEDICAL, P.C. | 0202062970101057 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43930 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43931 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43932 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43933 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43934 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43935 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43936 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43937 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43938 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43939 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43940 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43941 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43942 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43943 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43944 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43945 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/26/2017 | 99997 | $ 67.60 |
| 43946 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43947 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43948 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43949 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43950 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43951 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43952 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43953 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43954 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43955 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43956 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43957 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43958 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43959 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43960 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43961 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43962 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43963 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43964 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43965 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43966 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43967 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43968 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43969 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43970 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43971 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43972 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43973 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43974 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43975 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43976 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43977 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43978 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43979 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/26/2017 | 99997 | $ 64.64 |
| 43980 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43981 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43982 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43983 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43984 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43985 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43986 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43987 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43988 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43989 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43990 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43991 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43992 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/26/2017 | 97010 | $ 20.03 |
| 43993 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43994 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43995 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/26/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 43996 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/26/2017 | 97014 | $ 22.48 |
| 43997 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/26/2017 | 97124 | $ 22.13 |
| 43998 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/27/2017 | 99203 | $ 104.07 |
| 43999 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/27/2017 | 95861 | $ 200.00 |
| 44000 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/27/2017 | 95903 | $ 240.00 |
| 44001 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/27/2017 | 95904 | $ 360.00 |
| 44002 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44003 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44004 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44005 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44006 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44007 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44008 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44009 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44010 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44011 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44012 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44013 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44014 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44015 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44016 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44017 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44018 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44019 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44020 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44021 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44022 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44023 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44024 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44025 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44026 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44027 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44028 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44029 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44030 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44031 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44032 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44033 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44034 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44035 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44036 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44037 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44038 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44039 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44040 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44041 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44042 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44043 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44044 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44045 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44046 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44047 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44048 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44049 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44050 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44051 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44052 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44053 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44054 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44055 | STARRETT CITY MEDICAL, P.C. | 0206133660101198 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44056 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44057 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44058 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44059 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44060 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44061 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44062 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44063 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44064 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44065 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44066 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44067 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44068 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/27/2017 | 99997 | $ 64.64 |
| 44069 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44070 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44071 | STARRETT CITY MEDICAL, P.C. | 0596718490101026 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44072 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 7/27/2017 | 99213 | $ 64.07 |
| 44073 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/27/2017 | 99213 | $ 64.07 |
| 44074 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44075 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44076 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44077 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44078 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44079 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44080 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/27/2017 | 99213 | $ 104.07 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 44081 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/27/2017 | 95861 | $ 200.00 |
| 44082 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/27/2017 | 95903 | $ 240.00 |
| 44083 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/27/2017 | 95904 | $ 360.00 |
| 44084 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 7/27/2017 | 99203 | $ 104.07 |
| 44085 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44086 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44087 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44088 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44089 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44090 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44091 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 7/27/2017 | 97010 | $ 20.03 |
| 44092 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 7/27/2017 | 97014 | $ 22.48 |
| 44093 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 7/27/2017 | 97124 | $ 22.13 |
| 44094 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/27/2017 | 99213 | $ 104.07 |
| 44095 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/27/2017 | 95861 | $ 200.00 |
| 44096 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/27/2017 | 95903 | $ 240.00 |
| 44097 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/27/2017 | 95904 | $ 360.00 |
| 44098 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 7/27/2017 | 99203 | $ 104.07 |
| 44099 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/27/2017 | 99203 | $ 104.07 |
| 44100 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/27/2017 | 95861 | $ 200.00 |
| 44101 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/27/2017 | 95903 | $ 240.00 |
| 44102 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 7/27/2017 | 95904 | $ 360.00 |
| 44103 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/28/2017 | 99213 | $ 64.07 |
| 44104 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44105 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44106 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44107 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44108 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44109 | STARRETT CITY MEDICAL, P.C. | 0429740100101025 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44110 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44111 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44112 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44113 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44114 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44115 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44116 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44117 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44118 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44119 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44120 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44121 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44122 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44123 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44124 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44125 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44126 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44127 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44128 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44129 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44130 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44131 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44132 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44133 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44134 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44135 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44136 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44137 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44138 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44139 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44140 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44141 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44142 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44143 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 7/28/2017 | 99997 | $ 64.64 |
| 44144 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44145 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44146 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44147 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/28/2017 | 99213 | $ 64.07 |
| 44148 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 7/28/2017 | 99213 | $ 64.07 |
| 44149 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44150 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44151 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44152 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44153 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44154 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44155 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44156 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44157 | STARRETT CITY MEDICAL, P.C. | 0549914730101011 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44158 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44159 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44160 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44161 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44162 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44163 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44164 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 7/28/2017 | 71020 | $ 85.23 |
| 44165 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 7/28/2017 | 72040 | $ 96.28 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 44166 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 7/28/2017 | 72100 | $ 87.81 |
| 44167 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 7/28/2017 | 73110 | $ 58.07 |
| 44168 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/28/2017 | 72040 | $ 96.28 |
| 44169 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/28/2017 | 72100 | $ 87.81 |
| 44170 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 7/28/2017 | 99203 | $ 104.07 |
| 44171 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44172 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44173 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44174 | STARRETT CITY MEDICAL, P.C. | 0287142180101077 | Bill | 7/28/2017 | 99203 | $ 104.07 |
| 44175 | STARRETT CITY MEDICAL, P.C. | 0532266290101025 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44176 | STARRETT CITY MEDICAL, P.C. | 0532266290101025 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44177 | STARRETT CITY MEDICAL, P.C. | 0532266290101025 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44178 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 7/28/2017 | 97010 | $ 20.03 |
| 44179 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 7/28/2017 | 97014 | $ 22.48 |
| 44180 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 7/28/2017 | 97124 | $ 22.13 |
| 44181 | STARRETT CITY MEDICAL, P.C. | 0532266290101025 | Bill | 7/28/2017 | 99203 | $ 104.07 |
| 44182 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 7/28/2017 | 72040 | $ 96.28 |
| 44183 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 7/28/2017 | 72100 | $ 87.81 |
| 44184 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/28/2017 | 72040 | $ 96.28 |
| 44185 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/28/2017 | 72100 | $ 87.81 |
| 44186 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/28/2017 | 72040 | $ 96.28 |
| 44187 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/28/2017 | 72100 | $ 87.81 |
| 44188 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 7/28/2017 | 73562 | $ 87.81 |
| 44189 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44190 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44191 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44192 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 7/31/2017 | 99997 | $ 67.60 |
| 44193 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44194 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44195 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44196 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44197 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44198 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44199 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44200 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44201 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44202 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44203 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44204 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44205 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44206 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44207 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44208 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44209 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44210 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44211 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44212 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44213 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44214 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44215 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44216 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44217 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44218 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44219 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44220 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44221 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44222 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44223 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44224 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44225 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44226 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44227 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44228 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44229 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44230 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44231 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44232 | STARRETT CITY MEDICAL, P.C. | 0532266290101025 | Bill | 7/31/2017 | 97010 | $ 20.03 |
| 44233 | STARRETT CITY MEDICAL, P.C. | 0532266290101025 | Bill | 7/31/2017 | 97014 | $ 22.48 |
| 44234 | STARRETT CITY MEDICAL, P.C. | 0532266290101025 | Bill | 7/31/2017 | 97124 | $ 22.13 |
| 44235 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 7/31/2017 | 99203 | $ 236.94 |
| 44236 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/31/2017 | 62310 | $ 396.24 |
| 44237 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/31/2017 | 77003 | $ 144.42 |
| 44238 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 7/31/2017 | J3301 | $ 40.00 |
| 44239 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/31/2017 | 62311 | $ 396.24 |
| 44240 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/31/2017 | 77003 | $ 144.42 |
| 44241 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 7/31/2017 | J3301 | $ 40.00 |
| 44242 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44243 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44244 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44245 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44246 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44247 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44248 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44249 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44250 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/1/2017 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 44251 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44252 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44253 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44254 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44255 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44256 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44257 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44258 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44259 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44260 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44261 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44262 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44263 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44264 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44265 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44266 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44267 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44268 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44269 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/1/2017 | 99997 | $ 67.60 |
| 44270 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44271 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44272 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44273 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44274 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44275 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44276 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44277 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44278 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 8/1/2017 | 99997 | $ 64.64 |
| 44279 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44280 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44281 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44282 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44283 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44284 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44285 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44286 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44287 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44288 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/1/2017 | 97010 | $ 20.03 |
| 44289 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/1/2017 | 97014 | $ 22.48 |
| 44290 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/1/2017 | 97124 | $ 22.13 |
| 44291 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44292 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44293 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44294 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44295 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44296 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44297 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/2/2017 | 97750 | $ 45.71 |
| 44298 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/2/2017 | 97750 | $ 45.71 |
| 44299 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44300 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44301 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44302 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 8/2/2017 | 99997 | $ 67.60 |
| 44303 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44304 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44305 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44306 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44307 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44308 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44309 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44310 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44311 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44312 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/2/2017 | 99997 | $ 67.60 |
| 44313 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44314 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44315 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44316 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44317 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44318 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44319 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44320 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44321 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44322 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44323 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44324 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/2/2017 | 97750 | $ 45.71 |
| 44325 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/2/2017 | 97750 | $ 45.71 |
| 44326 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44327 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44328 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44329 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44330 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44331 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44332 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/2/2017 | 97750 | $ 91.42 |
| 44333 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44334 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44335 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/2/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 44336 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44337 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44338 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44339 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44340 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44341 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44342 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 8/2/2017 | 99997 | $ 64.64 |
| 44343 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44344 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44345 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44346 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44347 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44348 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44349 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44350 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44351 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44352 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/2/2017 | 97010 | $ 20.03 |
| 44353 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/2/2017 | 97014 | $ 22.48 |
| 44354 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/2/2017 | 97124 | $ 22.13 |
| 44355 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/2/2017 | 97750 | $ 45.71 |
| 44356 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/2/2017 | 97750 | $ 45.71 |
| 44357 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/2/2017 | 97750 | $ 45.71 |
| 44358 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/2/2017 | 97750 | $ 45.71 |
| 44359 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/2/2017 | 97750 | $ 45.71 |
| 44360 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/2/2017 | 97750 | $ 45.71 |
| 44361 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44362 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44363 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44364 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/3/2017 | 99213 | $ 64.07 |
| 44365 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/3/2017 | 99213 | $ 64.07 |
| 44366 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44367 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44368 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44369 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44370 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44371 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44372 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44373 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44374 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44375 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44376 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44377 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44378 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44379 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44380 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44381 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44382 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44383 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44384 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44385 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44386 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44387 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/3/2017 | 99997 | $ 67.60 |
| 44388 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44389 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44390 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44391 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44392 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44393 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44394 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44395 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44396 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44397 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44398 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44399 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44400 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44401 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44402 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44403 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44404 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44405 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 8/3/2017 | 99997 | $ 64.64 |
| 44406 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44407 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44408 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44409 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44410 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44411 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44412 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44413 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44414 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44415 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/3/2017 | 97010 | $ 20.03 |
| 44416 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/3/2017 | 97014 | $ 22.48 |
| 44417 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/3/2017 | 97124 | $ 22.13 |
| 44418 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/3/2017 | 99203 | $ 104.07 |
| 44419 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/4/2017 | 99213 | $ 64.07 |
| 44420 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 8/4/2017 | 99213 | $ 64.07 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 44421 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/4/2017 | 99213 | $ 64.07 |
| 44422 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44423 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44424 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44425 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44426 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44427 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44428 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44429 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44430 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44431 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44432 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44433 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44434 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44435 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44436 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44437 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44438 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44439 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44440 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44441 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44442 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44443 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44444 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44445 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44446 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44447 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44448 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44449 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44450 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44451 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44452 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44453 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44454 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44455 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44456 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44457 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44458 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44459 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44460 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44461 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44462 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44463 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44464 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44465 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44466 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44467 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44468 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44469 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/4/2017 | 99213 | $ 64.07 |
| 44470 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44471 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44472 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44473 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44474 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44475 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44476 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44477 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44478 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44479 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/4/2017 | 97010 | $ 20.03 |
| 44480 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/4/2017 | 97014 | $ 22.48 |
| 44481 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/4/2017 | 97124 | $ 22.13 |
| 44482 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/4/2017 | 99203 | $ 104.07 |
| 44483 | STARRETT CITY MEDICAL, P.C. | 0479181710101072 | Bill | 8/7/2017 | 99213 | $ 64.07 |
| 44484 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44485 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44486 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44487 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44488 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44489 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44490 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44491 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44492 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44493 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44494 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44495 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44496 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44497 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44498 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44499 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44500 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44501 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44502 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44503 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44504 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44505 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/7/2017 | 97010 | $ 20.03 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 44506 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44507 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44508 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44509 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44510 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44511 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44512 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44513 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44514 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/7/2017 | 99997 | $ 67.60 |
| 44515 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44516 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44517 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44518 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44519 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44520 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44521 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44522 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44523 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44524 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44525 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44526 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/7/2017 | 99213 | $ 64.07 |
| 44527 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44528 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44529 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44530 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/7/2017 | 99213 | $ 64.07 |
| 44531 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/7/2017 | 99213 | $ 64.07 |
| 44532 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44533 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44534 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44535 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44536 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44537 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44538 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44539 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44540 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44541 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44542 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44543 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44544 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 8/7/2017 | 97010 | $ 20.03 |
| 44545 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 8/7/2017 | 97014 | $ 22.48 |
| 44546 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 8/7/2017 | 97124 | $ 22.13 |
| 44547 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 8/7/2017 | 99203 | $ 104.07 |
| 44548 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44549 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44550 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44551 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44552 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44553 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44554 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44555 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44556 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44557 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44558 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44559 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44560 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44561 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44562 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44563 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44564 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44565 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44566 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44567 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44568 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44569 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44570 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44571 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44572 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44573 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44574 | STARRETT CITY MEDICAL, P.C. | 0588422880101015 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44575 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44576 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44577 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44578 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44579 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44580 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44581 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44582 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44583 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44584 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44585 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44586 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44587 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 8/8/2017 | 99997 | $ 64.64 |
| 44588 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44589 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44590 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/8/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 44591 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44592 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44593 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44594 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44595 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44596 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44597 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44598 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44599 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44600 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/8/2017 | 97010 | $ 20.03 |
| 44601 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/8/2017 | 97014 | $ 22.48 |
| 44602 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/8/2017 | 97124 | $ 22.13 |
| 44603 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44604 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44605 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44606 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44607 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44608 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44609 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44610 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44611 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44612 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44613 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44614 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44615 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44616 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44617 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44618 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44619 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44620 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44621 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44622 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44623 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44624 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44625 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44626 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44627 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44628 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44629 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44630 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44631 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44632 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44633 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44634 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44635 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44636 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44637 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44638 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44639 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44640 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44641 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44642 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44643 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44644 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44645 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44646 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44647 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44648 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44649 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44650 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44651 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44652 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44653 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44654 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44655 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44656 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44657 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44658 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44659 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44660 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44661 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44662 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44663 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44664 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44665 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/9/2017 | 97010 | $ 20.03 |
| 44666 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/9/2017 | 97014 | $ 22.48 |
| 44667 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/9/2017 | 97124 | $ 22.13 |
| 44668 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/10/2017 | 99203 | $ 104.07 |
| 44669 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44670 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44671 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44672 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44673 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44674 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44675 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/10/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 44676 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44677 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44678 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44679 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44680 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44681 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44682 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44683 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44684 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44685 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44686 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44687 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44688 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44689 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44690 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44691 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44692 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44693 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44694 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44695 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44696 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44697 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44698 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44699 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44700 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/10/2017 | 99213 | $ 64.07 |
| 44701 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 8/10/2017 | 99997 | $ 64.64 |
| 44702 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/10/2017 | 99213 | $ 64.07 |
| 44703 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/10/2017 | 99213 | $ 64.07 |
| 44704 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44705 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44706 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44707 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44708 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44709 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44710 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/10/2017 | 99213 | $ 104.07 |
| 44711 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/10/2017 | 95861 | $ 200.00 |
| 44712 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/10/2017 | 95903 | $ 240.00 |
| 44713 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/10/2017 | 95904 | $ 360.00 |
| 44714 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/10/2017 | 99213 | $ 64.07 |
| 44715 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/10/2017 | 95861 | $ 200.00 |
| 44716 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/10/2017 | 95903 | $ 240.00 |
| 44717 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/10/2017 | 95904 | $ 360.00 |
| 44718 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/10/2017 | 99213 | $ 104.07 |
| 44719 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/10/2017 | 95861 | $ 200.00 |
| 44720 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/10/2017 | 95903 | $ 240.00 |
| 44721 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/10/2017 | 95904 | $ 240.00 |
| 44722 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/10/2017 | 95934 | $ 120.00 |
| 44723 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/10/2017 | 99213 | $ 64.07 |
| 44724 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/10/2017 | 95861 | $ 200.00 |
| 44725 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/10/2017 | 95903 | $ 240.00 |
| 44726 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/10/2017 | 95904 | $ 240.00 |
| 44727 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/10/2017 | 95934 | $ 120.00 |
| 44728 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/10/2017 | 99213 | $ 104.07 |
| 44729 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/10/2017 | 95861 | $ 200.00 |
| 44730 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/10/2017 | 95903 | $ 240.00 |
| 44731 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/10/2017 | 95904 | $ 360.00 |
| 44732 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/10/2017 | 99213 | $ 64.07 |
| 44733 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/10/2017 | 95861 | $ 200.00 |
| 44734 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/10/2017 | 95903 | $ 240.00 |
| 44735 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/10/2017 | 95904 | $ 240.00 |
| 44736 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/10/2017 | 95934 | $ 120.00 |
| 44737 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44738 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44739 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44740 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/10/2017 | 97010 | $ 20.03 |
| 44741 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/10/2017 | 97014 | $ 22.48 |
| 44742 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/10/2017 | 97124 | $ 22.13 |
| 44743 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 8/10/2017 | 99203 | $ 104.07 |
| 44744 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/10/2017 | 99203 | $ 104.07 |
| 44745 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44746 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44747 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44748 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44749 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44750 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44751 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44752 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44753 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44754 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44755 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44756 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44757 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44758 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44759 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44760 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/11/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 44761 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44762 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44763 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44764 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44765 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44766 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44767 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44768 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44769 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44770 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44771 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44772 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44773 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44774 | STARRETT CITY MEDICAL, P.C. | 0389485100101090 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44775 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44776 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44777 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44778 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44779 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44780 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/11/2017 | 99213 | $ 64.07 |
| 44781 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 8/11/2017 | 99997 | $ 64.64 |
| 44782 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44783 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44784 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44785 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/11/2017 | 99213 | $ 64.07 |
| 44786 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44787 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44788 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44789 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44790 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44791 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44792 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/11/2017 | 97010 | $ 20.03 |
| 44793 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/11/2017 | 97014 | $ 22.48 |
| 44794 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/11/2017 | 97124 | $ 22.13 |
| 44795 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/11/2017 | 99203 | $ 104.07 |
| 44796 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/11/2017 | 97750 | $ 45.71 |
| 44797 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/11/2017 | 97750 | $ 45.71 |
| 44798 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/11/2017 | 97750 | $ 45.71 |
| 44799 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/11/2017 | 97750 | $ 45.71 |
| 44800 | STARRETT CITY MEDICAL, P.C. | 0287142180101077 | Bill | 8/11/2017 | 72040 | $ 96.28 |
| 44801 | STARRETT CITY MEDICAL, P.C. | 0287142180101077 | Bill | 8/11/2017 | 72100 | $ 87.81 |
| 44802 | STARRETT CITY MEDICAL, P.C. | 0287142180101077 | Bill | 8/11/2017 | 73080 | $ 87.11 |
| 44803 | STARRETT CITY MEDICAL, P.C. | 0287142180101077 | Bill | 8/11/2017 | 73510 | $ 83.58 |
| 44804 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44805 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44806 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44807 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44808 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44809 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44810 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44811 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44812 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44813 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44814 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44815 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44816 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44817 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44818 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44819 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44820 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44821 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44822 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/14/2017 | 99997 | $ 67.60 |
| 44823 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44824 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44825 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44826 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44827 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44828 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44829 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44830 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44831 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44832 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44833 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44834 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44835 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44836 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44837 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44838 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44839 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44840 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44841 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44842 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44843 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44844 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44845 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/14/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 44846 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44847 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44848 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44849 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44850 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44851 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44852 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44853 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 8/14/2017 | 99997 | $ 64.64 |
| 44854 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44855 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44856 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44857 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/14/2017 | 99213 | $ 64.07 |
| 44858 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/14/2017 | 99213 | $ 64.07 |
| 44859 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44860 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44861 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44862 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/14/2017 | 99213 | $ 64.07 |
| 44863 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44864 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44865 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44866 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44867 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44868 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44869 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 8/14/2017 | 99213 | $ 64.07 |
| 44870 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44871 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44872 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44873 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44874 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44875 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44876 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44877 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/14/2017 | 97014 | $ 22.48 |
| 44878 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44879 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/14/2017 | 97010 | $ 20.03 |
| 44880 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/14/2017 | 97124 | $ 22.13 |
| 44881 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/14/2017 | 99203 | $ 104.07 |
| 44882 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/14/2017 | 99215 | $ 236.94 |
| 44883 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/14/2017 | 99244 | $ 236.94 |
| 44884 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/14/2017 | 99244 | $ 236.94 |
| 44885 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/14/2017 | 62310 | $ 396.24 |
| 44886 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/14/2017 | 77003 | $ 144.42 |
| 44887 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/14/2017 | J3301 | $ 40.00 |
| 44888 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44889 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44890 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44891 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44892 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44893 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/15/2017 | 97750 | $ 274.26 |
| 44894 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44895 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44896 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44897 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44898 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44899 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44900 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44901 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44902 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44903 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44904 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44905 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44906 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44907 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44908 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44909 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44910 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44911 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44912 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44913 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44914 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44915 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44916 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44917 | STARRETT CITY MEDICAL, P.C. | 0518382660101053 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44918 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44919 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44920 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44921 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44922 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44923 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44924 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/15/2017 | 99997 | $ 67.60 |
| 44925 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44926 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44927 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44928 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44929 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44930 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/15/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 44931 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44932 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44933 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44934 | STARRETT CITY MEDICAL, P.C. | 0464606940101036 | Bill | 8/15/2017 | 99213 | $ 64.07 |
| 44935 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44936 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44937 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44938 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44939 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44940 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44941 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44942 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44943 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44944 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/15/2017 | 97010 | $ 20.03 |
| 44945 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/15/2017 | 97014 | $ 22.48 |
| 44946 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/15/2017 | 97124 | $ 22.13 |
| 44947 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/15/2017 | 97750 | $ 45.71 |
| 44948 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/15/2017 | 97750 | $ 45.71 |
| 44949 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/15/2017 | 97750 | $ 45.71 |
| 44950 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/15/2017 | 97750 | $ 45.71 |
| 44951 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/15/2017 | 97750 | $ 45.71 |
| 44952 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/15/2017 | 97750 | $ 45.71 |
| 44953 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44954 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44955 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44956 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44957 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44958 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44959 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44960 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44961 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44962 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44963 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44964 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44965 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44966 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44967 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44968 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44969 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44970 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44971 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44972 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44973 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44974 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44975 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44976 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44977 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44978 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44979 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44980 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44981 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44982 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44983 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44984 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44985 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44986 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44987 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44988 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44989 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44990 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44991 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44992 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44993 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44994 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44995 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44996 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 44997 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 44998 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 44999 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 45000 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 45001 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 45002 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 45003 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 45004 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 45005 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 45006 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 45007 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 45008 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 45009 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/16/2017 | 99213 | $ 104.07 |
| 45010 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/16/2017 | 95861 | $ 200.00 |
| 45011 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/16/2017 | 95903 | $ 240.00 |
| 45012 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/16/2017 | 95904 | $ 360.00 |
| 45013 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 45014 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 45015 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/16/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 45016 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/16/2017 | 97010 | $ 20.03 |
| 45017 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/16/2017 | 97014 | $ 22.48 |
| 45018 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/16/2017 | 97124 | $ 22.13 |
| 45019 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 8/17/2017 | 99213 | $ 64.07 |
| 45020 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/17/2017 | 99213 | $ 64.07 |
| 45021 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 8/17/2017 | 99213 | $ 64.07 |
| 45022 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45023 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45024 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45025 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45026 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45027 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45028 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45029 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45030 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45031 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45032 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45033 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45034 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45035 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45036 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45037 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45038 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45039 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45040 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45041 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45042 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45043 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45044 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45045 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45046 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45047 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45048 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45049 | STARRETT CITY MEDICAL, P.C. | 0533565230101022 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45050 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45051 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45052 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45053 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45054 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45055 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45056 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45057 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45058 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45059 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45060 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45061 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45062 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45063 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45064 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45065 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45066 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45067 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 8/17/2017 | 97124 | $ 22.13 |
| 45068 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 8/17/2017 | 99203 | $ 104.07 |
| 45069 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 8/17/2017 | 97010 | $ 20.03 |
| 45070 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 8/17/2017 | 97014 | $ 22.48 |
| 45071 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/17/2017 | 99997 | $ 67.60 |
| 45072 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/17/2017 | 97750 | $ 45.71 |
| 45073 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/17/2017 | 97750 | $ 45.71 |
| 45074 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/17/2017 | 97750 | $ 45.71 |
| 45075 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/17/2017 | 97750 | $ 45.71 |
| 45076 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/17/2017 | 97750 | $ 45.71 |
| 45077 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/17/2017 | 97750 | $ 45.71 |
| 45078 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45079 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45080 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45081 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/18/2017 | 72040 | $ 96.28 |
| 45082 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/18/2017 | 72100 | $ 87.81 |
| 45083 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45084 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45085 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45086 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 8/18/2017 | 99213 | $ 64.07 |
| 45087 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/18/2017 | 99213 | $ 64.07 |
| 45088 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/18/2017 | 99213 | $ 64.07 |
| 45089 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/18/2017 | 99213 | $ 64.07 |
| 45090 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/18/2017 | 99213 | $ 64.07 |
| 45091 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45092 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45093 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45094 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45095 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45096 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45097 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45098 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45099 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45100 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/18/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 45101 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45102 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45103 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45104 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45105 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45106 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45107 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45108 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45109 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45110 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45111 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45112 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45113 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45114 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45115 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45116 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45117 | STARRETT CITY MEDICAL, P.C. | 0542176400101047 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45118 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45119 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45120 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45121 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45122 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45123 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45124 | STARRETT CITY MEDICAL, P.C. | 0287142180101077 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45125 | STARRETT CITY MEDICAL, P.C. | 0287142180101077 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45126 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45127 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45128 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45129 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45130 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45131 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45132 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45133 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45134 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45135 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45136 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45137 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45138 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45139 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45140 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45141 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45142 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45143 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45144 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45145 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45146 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45147 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45148 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45149 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45150 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/18/2017 | 72040 | $ 96.28 |
| 45151 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/18/2017 | 72100 | $ 87.81 |
| 45152 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/18/2017 | 72040 | $ 96.28 |
| 45153 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/18/2017 | 72100 | $ 87.81 |
| 45154 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/18/2017 | 97010 | $ 20.03 |
| 45155 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/18/2017 | 97014 | $ 22.48 |
| 45156 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/18/2017 | 97124 | $ 22.13 |
| 45157 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/18/2017 | 71100 | $ 87.11 |
| 45158 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/18/2017 | 73110 | $ 58.07 |
| 45159 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/18/2017 | 73120 | $ 87.11 |
| 45160 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 8/21/2017 | 99213 | $ 64.07 |
| 45161 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 8/21/2017 | 99213 | $ 64.07 |
| 45162 | STARRETT CITY MEDICAL, P.C. | 0405496660101032 | Bill | 8/21/2017 | 99213 | $ 64.07 |
| 45163 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/21/2017 | 99213 | $ 64.07 |
| 45164 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/21/2017 | 99213 | $ 64.07 |
| 45165 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45166 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45167 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45168 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45169 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45170 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45171 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45172 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45173 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45174 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45175 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45176 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45177 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45178 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45179 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45180 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45181 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45182 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45183 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45184 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45185 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/21/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 45186 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45187 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45188 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45189 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45190 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45191 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45192 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45193 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45194 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45195 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45196 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45197 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45198 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45199 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45200 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45201 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45202 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45203 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45204 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45205 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45206 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45207 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45208 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45209 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45210 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45211 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45212 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45213 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45214 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45215 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45216 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45217 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45218 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45219 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/21/2017 | 72040 | $ 96.28 |
| 45220 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/21/2017 | 72100 | $ 87.81 |
| 45221 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45222 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45223 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45224 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/21/2017 | 99203 | $ 104.07 |
| 45225 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/21/2017 | 72100 | $ 87.81 |
| 45226 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/21/2017 | 72220 | $ 87.11 |
| 45227 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/21/2017 | 97010 | $ 20.03 |
| 45228 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/21/2017 | 97014 | $ 22.48 |
| 45229 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/21/2017 | 97124 | $ 22.13 |
| 45230 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/22/2017 | 99213 | $ 64.07 |
| 45231 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/22/2017 | 99213 | $ 64.07 |
| 45232 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45233 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45234 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45235 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45236 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45237 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45238 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45239 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45240 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45241 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/22/2017 | 99213 | $ 64.07 |
| 45242 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45243 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45244 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45245 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45246 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45247 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45248 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45249 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45250 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45251 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45252 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45253 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45254 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45255 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45256 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45257 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45258 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45259 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45260 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45261 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45262 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45263 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45264 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45265 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45266 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45267 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45268 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45269 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45270 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/22/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 45271 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45272 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45273 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45274 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45275 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 8/22/2017 | 99997 | $ 67.60 |
| 45276 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45277 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45278 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45279 | STARRETT CITY MEDICAL, P.C. | 0532185090101060 | Bill | 8/22/2017 | 99203 | $ 104.07 |
| 45280 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/22/2017 | 97010 | $ 20.03 |
| 45281 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/22/2017 | 97014 | $ 22.48 |
| 45282 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/22/2017 | 97124 | $ 22.13 |
| 45283 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45284 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45285 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45286 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45287 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45288 | STARRETT CITY MEDICAL, P.C. | 0119617170101116 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45289 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45290 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45291 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45292 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45293 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45294 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45295 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45296 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45297 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45298 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45299 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45300 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45301 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45302 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45303 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45304 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45305 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45306 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45307 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45308 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45309 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45310 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45311 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 8/23/2017 | 99997 | $ 67.60 |
| 45312 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45313 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45314 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45315 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45316 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45317 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45318 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45319 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45320 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45321 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45322 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45323 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45324 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45325 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45326 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45327 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45328 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45329 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45330 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45331 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45332 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45333 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45334 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45335 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45336 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/23/2017 | 97010 | $ 20.03 |
| 45337 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/23/2017 | 97014 | $ 22.48 |
| 45338 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/23/2017 | 97124 | $ 22.13 |
| 45339 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45340 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45341 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45342 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45343 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45344 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45345 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45346 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45347 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45348 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45349 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45350 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45351 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/24/2017 | 99997 | $ 67.60 |
| 45352 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45353 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45354 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45355 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/24/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 45356 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45357 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45358 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45359 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45360 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45361 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45362 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45363 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45364 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45365 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45366 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45367 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45368 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45369 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45370 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45371 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45372 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45373 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45374 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45375 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45376 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45377 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45378 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45379 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45380 | STARRETT CITY MEDICAL, P.C. | 0314007130101021 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45381 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45382 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45383 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45384 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/24/2017 | 99997 | $ 67.60 |
| 45385 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45386 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45387 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45388 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/24/2017 | 97010 | $ 20.03 |
| 45389 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/24/2017 | 97014 | $ 22.48 |
| 45390 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/24/2017 | 97124 | $ 22.13 |
| 45391 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45392 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45393 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45394 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/25/2017 | 97750 | $ 45.71 |
| 45395 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/25/2017 | 97750 | $ 45.71 |
| 45396 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45397 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45398 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/25/2017 | 99213 | $ 64.07 |
| 45399 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45400 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45401 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45402 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45403 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45404 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45405 | STARRETT CITY MEDICAL, P.C. | 0287142180101077 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45406 | STARRETT CITY MEDICAL, P.C. | 0287142180101077 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45407 | STARRETT CITY MEDICAL, P.C. | 0287142180101077 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45408 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45409 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45410 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45411 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45412 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45413 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45414 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45415 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45416 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45417 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45418 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45419 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45420 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45421 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45422 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45423 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45424 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45425 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45426 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45427 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45428 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45429 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/25/2017 | 99997 | $ 67.60 |
| 45430 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45431 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45432 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45433 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45434 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45435 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45436 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45437 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45438 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 8/25/2017 | 97014 | $ 22.48 |
| 45439 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/25/2017 | 97010 | $ 20.03 |
| 45440 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/25/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 45441 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 8/25/2017 | 97124 | $ 22.13 |
| 45442 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 8/25/2017 | 97750 | $ 91.42 |
| 45443 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/25/2017 | 97750 | $ 45.71 |
| 45444 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/25/2017 | 97750 | $ 45.71 |
| 45445 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/25/2017 | 97750 | $ 91.42 |
| 45446 | STARRETT CITY MEDICAL, P.C. | 0287142180101077 | Bill | 8/25/2017 | 97750 | $ 91.42 |
| 45447 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/25/2017 | 97750 | $ 45.71 |
| 45448 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/25/2017 | 97750 | $ 45.71 |
| 45449 | STARRETT CITY MEDICAL, P.C. | 0579338220101021 | Bill | 8/25/2017 | 97750 | $ 45.71 |
| 45450 | STARRETT CITY MEDICAL, P.C. | 0579338220101021 | Bill | 8/25/2017 | 97750 | $ 45.71 |
| 45451 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45452 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45453 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45454 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45455 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45456 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45457 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45458 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45459 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45460 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45461 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45462 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45463 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45464 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45465 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45466 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45467 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45468 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45469 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45470 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45471 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45472 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45473 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45474 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45475 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45476 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45477 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45478 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45479 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45480 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45481 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45482 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45483 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45484 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45485 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45486 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45487 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45488 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45489 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45490 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45491 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/28/2017 | 97010 | $ 20.03 |
| 45492 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/28/2017 | 97014 | $ 22.48 |
| 45493 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/28/2017 | 97124 | $ 22.13 |
| 45494 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 8/28/2017 | 99215 | $ 236.94 |
| 45495 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 8/28/2017 | 99244 | $ 236.94 |
| 45496 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/28/2017 | 99244 | $ 236.94 |
| 45497 | STARRETT CITY MEDICAL, P.C. | 0287142180101077 | Bill | 8/29/2017 | 99213 | $ 64.07 |
| 45498 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45499 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/29/2017 | 97014 | $ 22.48 |
| 45500 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45501 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45502 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45503 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45504 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 8/29/2017 | 97014 | $ 22.48 |
| 45505 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45506 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45507 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/29/2017 | 97014 | $ 22.48 |
| 45508 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45509 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45510 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/29/2017 | 97014 | $ 22.48 |
| 45511 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45512 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45513 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/29/2017 | 97014 | $ 22.48 |
| 45514 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45515 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45516 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/29/2017 | 97014 | $ 22.48 |
| 45517 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45518 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45519 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/29/2017 | 97014 | $ 22.48 |
| 45520 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45521 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45522 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/29/2017 | 97014 | $ 22.48 |
| 45523 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45524 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45525 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/29/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 45526 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45527 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45528 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/29/2017 | 97014 | $ 22.48 |
| 45529 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45530 | STARRETT CITY MEDICAL, P.C. | 0532185090101060 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45531 | STARRETT CITY MEDICAL, P.C. | 0532185090101060 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45532 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45533 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/29/2017 | 97014 | $ 22.48 |
| 45534 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45535 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 8/29/2017 | 97010 | $ 20.03 |
| 45536 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 8/29/2017 | 97014 | $ 22.48 |
| 45537 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 8/29/2017 | 97124 | $ 22.13 |
| 45538 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 8/29/2017 | 99203 | $ 104.07 |
| 45539 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45540 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45541 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45542 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45543 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45544 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45545 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45546 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45547 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45548 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45549 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45550 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45551 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45552 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45553 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45554 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45555 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45556 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45557 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45558 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45559 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45560 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45561 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45562 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45563 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45564 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45565 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45566 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45567 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45568 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45569 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45570 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45571 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45572 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45573 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45574 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45575 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45576 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45577 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/30/2017 | 99997 | $ 67.60 |
| 45578 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45579 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45580 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45581 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45582 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45583 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45584 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45585 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45586 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45587 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45588 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45589 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45590 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45591 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45592 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45593 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45594 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45595 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45596 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45597 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45598 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45599 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45600 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45601 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45602 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45603 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45604 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/30/2017 | 99213 | $ 64.07 |
| 45605 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/30/2017 | 95861 | $ 200.00 |
| 45606 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/30/2017 | 95903 | $ 240.00 |
| 45607 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/30/2017 | 95904 | $ 240.00 |
| 45608 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 8/30/2017 | 95934 | $ 120.00 |
| 45609 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 99213 | $ 64.07 |
| 45610 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 95861 | $ 200.00 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 45611 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 95903 | $ 60.00 |
| 45612 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 95903 | $ 60.00 |
| 45613 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 95903 | $ 60.00 |
| 45614 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 95903 | $ 60.00 |
| 45615 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 95904 | $ 60.00 |
| 45616 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 95904 | $ 60.00 |
| 45617 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 95904 | $ 60.00 |
| 45618 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 95904 | $ 60.00 |
| 45619 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 95934 | $ 60.00 |
| 45620 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/30/2017 | 95934 | $ 60.00 |
| 45621 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/30/2017 | 99203 | $ 104.07 |
| 45622 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/30/2017 | 95861 | $ 200.00 |
| 45623 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/30/2017 | 95903 | $ 240.00 |
| 45624 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/30/2017 | 95904 | $ 360.00 |
| 45625 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/30/2017 | 99213 | $ 64.07 |
| 45626 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/30/2017 | 95861 | $ 200.00 |
| 45627 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/30/2017 | 95903 | $ 240.00 |
| 45628 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 8/30/2017 | 95904 | $ 360.00 |
| 45629 | STARRETT CITY MEDICAL, P.C. | 0532185090101060 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45630 | STARRETT CITY MEDICAL, P.C. | 0532185090101060 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45631 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/30/2017 | 97010 | $ 20.03 |
| 45632 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/30/2017 | 97014 | $ 22.48 |
| 45633 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 8/30/2017 | 97124 | $ 22.13 |
| 45634 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 8/30/2017 | 99244 | $ 236.94 |
| 45635 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 8/30/2017 | 99244 | $ 236.94 |
| 45636 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 8/30/2017 | 99244 | $ - |
| 45637 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 8/30/2017 | 99215 | $ 236.94 |
| 45638 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/30/2017 | 62310 | $ 396.24 |
| 45639 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 8/30/2017 | 77003 | $ 144.42 |
| 45640 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/30/2017 | 62311 | $ 396.24 |
| 45641 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 8/30/2017 | 77003 | $ 144.42 |
| 45642 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 8/31/2017 | 99213 | $ 64.07 |
| 45643 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 8/31/2017 | 99213 | $ 64.07 |
| 45644 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/31/2017 | 99213 | $ 64.07 |
| 45645 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 8/31/2017 | 99213 | $ 64.07 |
| 45646 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45647 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45648 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45649 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45650 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45651 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45652 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45653 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45654 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45655 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 8/31/2017 | 99997 | $ 67.60 |
| 45656 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45657 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45658 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45659 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 8/31/2017 | 99213 | $ 64.07 |
| 45660 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45661 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45662 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45663 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45664 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45665 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45666 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45667 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45668 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45669 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45670 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45671 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45672 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45673 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45674 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45675 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 8/31/2017 | 99997 | $ 67.60 |
| 45676 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45677 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45678 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45679 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45680 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45681 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45682 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45683 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45684 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45685 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45686 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45687 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45688 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45689 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45690 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45691 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45692 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45693 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 8/31/2017 | 97750 | $ 45.71 |
| 45694 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 8/31/2017 | 97750 | $ 45.71 |
| 45695 | STARRETT CITY MEDICAL, P.C. | 0532185090101060 | Bill | 8/31/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 45696 | STARRETT CITY MEDICAL, P.C. | 0532185090101060 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45697 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/31/2017 | 97750 | $ 45.71 |
| 45698 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 8/31/2017 | 97750 | $ 45.71 |
| 45699 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45700 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45701 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45702 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45703 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45704 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45705 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45706 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45707 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45708 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 8/31/2017 | 99203 | $ 104.07 |
| 45709 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45710 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45711 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45712 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 8/31/2017 | 99203 | $ 104.07 |
| 45713 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 8/31/2017 | 99203 | $ 104.07 |
| 45714 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 8/31/2017 | 99203 | $ 104.07 |
| 45715 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 8/31/2017 | 97010 | $ 20.03 |
| 45716 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 8/31/2017 | 97014 | $ 22.48 |
| 45717 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 8/31/2017 | 97124 | $ 22.13 |
| 45718 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 8/31/2017 | 99203 | $ 104.07 |
| 45719 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 8/31/2017 | 99203 | $ 104.07 |
| 45720 | STARRETT CITY MEDICAL, P.C. | 0532185090101060 | Bill | 8/31/2017 | 97750 | $ 45.71 |
| 45721 | STARRETT CITY MEDICAL, P.C. | 0532185090101060 | Bill | 8/31/2017 | 97750 | $ 45.71 |
| 45722 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45723 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45724 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45725 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/1/2017 | 99213 | $ 64.07 |
| 45726 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45727 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45728 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45729 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45730 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45731 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45732 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45733 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45734 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45735 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45736 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45737 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45738 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45739 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45740 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45741 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45742 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45743 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45744 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45745 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45746 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45747 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45748 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45749 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45750 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45751 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45752 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45753 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45754 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45755 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45756 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45757 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45758 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45759 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45760 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45761 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45762 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45763 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/1/2017 | 99997 | $ 64.64 |
| 45764 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45765 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45766 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45767 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45768 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45769 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45770 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45771 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45772 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45773 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/1/2017 | 99203 | $ 104.07 |
| 45774 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/1/2017 | 97010 | $ 20.03 |
| 45775 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/1/2017 | 97014 | $ 22.48 |
| 45776 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/1/2017 | 97124 | $ 22.13 |
| 45777 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45778 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45779 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45780 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/5/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 45781 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45782 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45783 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45784 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45785 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45786 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45787 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45788 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45789 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45790 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45791 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45792 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45793 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45794 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45795 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/5/2017 | 99997 | $ 64.64 |
| 45796 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/5/2017 | 99213 | $ 64.07 |
| 45797 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/5/2017 | 99213 | $ 64.07 |
| 45798 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45799 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45800 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45801 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45802 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45803 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45804 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 9/5/2017 | 99997 | $ 67.60 |
| 45805 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45806 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45807 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45808 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45809 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45810 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45811 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45812 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45813 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45814 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45815 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45816 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45817 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45818 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45819 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45820 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45821 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45822 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45823 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45824 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45825 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45826 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45827 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45828 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45829 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45830 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45831 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45832 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45833 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45834 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45835 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45836 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45837 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45838 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45839 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/5/2017 | 97010 | $ 20.03 |
| 45840 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/5/2017 | 97014 | $ 22.48 |
| 45841 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/5/2017 | 97124 | $ 22.13 |
| 45842 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45843 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45844 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45845 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45846 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45847 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45848 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45849 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45850 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45851 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45852 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45853 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45854 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45855 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45856 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45857 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45858 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45859 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45860 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45861 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45862 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45863 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/6/2017 | 99997 | $ 64.64 |
| 45864 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45865 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 9/6/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 45866 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45867 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45868 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45869 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45870 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45871 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45872 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45873 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45874 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45875 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45876 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45877 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45878 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45879 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45880 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45881 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45882 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45883 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45884 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45885 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45886 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45887 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45888 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45889 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45890 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45891 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45892 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45893 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45894 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45895 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45896 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45897 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45898 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45899 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45900 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45901 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45902 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45903 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45904 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45905 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45906 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45907 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45908 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45909 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45910 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45911 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45912 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45913 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45914 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45915 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45916 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45917 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45918 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45919 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45920 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45921 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45922 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45923 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45924 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45925 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45926 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45927 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45928 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45929 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45930 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45931 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45932 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45933 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45934 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45935 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45936 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45937 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/6/2017 | 97010 | $ 20.03 |
| 45938 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/6/2017 | 97014 | $ 22.48 |
| 45939 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/6/2017 | 97124 | $ 22.13 |
| 45940 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/6/2017 | 99244 | $ 236.94 |
| 45941 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/6/2017 | 62311 | $ 396.24 |
| 45942 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/6/2017 | 77003 | $ 144.42 |
| 45943 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45944 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45945 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45946 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45947 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45948 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45949 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45950 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/7/2017 | 97014 | $ 22.48 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 45951 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45952 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45953 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45954 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45955 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45956 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45957 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45958 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/7/2017 | 99213 | $ 64.07 |
| 45959 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 9/7/2017 | 99213 | $ 64.07 |
| 45960 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/7/2017 | 99213 | $ 64.07 |
| 45961 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/7/2017 | 99213 | $ 64.07 |
| 45962 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45963 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45964 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45965 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45966 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45967 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45968 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45969 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45970 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45971 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45972 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45973 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45974 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45975 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45976 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45977 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45978 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45979 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45980 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45981 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45982 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45983 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45984 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45985 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45986 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45987 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/7/2017 | 99997 | $ 64.64 |
| 45988 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45989 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45990 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45991 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45992 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45993 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45994 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 45995 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 45996 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 45997 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/7/2017 | 97750 | $ 45.71 |
| 45998 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/7/2017 | 97750 | $ 45.71 |
| 45999 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 46000 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 46001 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 46002 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 46003 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 46004 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 46005 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 46006 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 46007 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 46008 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/7/2017 | 99203 | $ 104.07 |
| 46009 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 9/7/2017 | 97010 | $ 20.03 |
| 46010 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 9/7/2017 | 97014 | $ 22.48 |
| 46011 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 9/7/2017 | 97124 | $ 22.13 |
| 46012 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/7/2017 | 97750 | $ 45.71 |
| 46013 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/7/2017 | 97750 | $ 45.71 |
| 46014 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/7/2017 | 97750 | $ 45.71 |
| 46015 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/7/2017 | 97750 | $ 45.71 |
| 46016 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/7/2017 | 97750 | $ 45.71 |
| 46017 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/7/2017 | 97750 | $ 45.71 |
| 46018 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/7/2017 | 99203 | $ 104.07 |
| 46019 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 9/7/2017 | 99203 | $ 104.07 |
| 46020 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/7/2017 | 99203 | $ 104.07 |
| 46021 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/7/2017 | 97750 | $ 91.42 |
| 46022 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/7/2017 | J3301 | $ 40.00 |
| 46023 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46024 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46025 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46026 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/8/2017 | 99213 | $ 64.07 |
| 46027 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46028 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46029 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46030 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46031 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46032 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46033 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46034 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46035 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/8/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 46036 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46037 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46038 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46039 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46040 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46041 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46042 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46043 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46044 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46045 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46046 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46047 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46048 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46049 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46050 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46051 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46052 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46053 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46054 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46055 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46056 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46057 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46058 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46059 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46060 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46061 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46062 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46063 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46064 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/8/2017 | 99213 | $ 64.07 |
| 46065 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 9/8/2017 | 99213 | $ 64.07 |
| 46066 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 9/8/2017 | 99213 | $ 64.07 |
| 46067 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46068 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46069 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46070 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46071 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46072 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46073 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46074 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46075 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/8/2017 | 99997 | $ 64.64 |
| 46076 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46077 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46078 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46079 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46080 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46081 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46082 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46083 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46084 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46085 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46086 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46087 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46088 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46089 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46090 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46091 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/8/2017 | 97010 | $ 20.03 |
| 46092 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/8/2017 | 97014 | $ 22.48 |
| 46093 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/8/2017 | 97124 | $ 22.13 |
| 46094 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46095 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46096 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46097 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46098 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46099 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46100 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46101 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46102 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46103 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46104 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46105 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46106 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46107 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46108 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46109 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46110 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46111 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46112 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/11/2017 | 99997 | $ 64.64 |
| 46113 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/11/2017 | 99213 | $ 64.07 |
| 46114 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46115 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46116 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46117 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46118 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46119 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46120 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/11/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 46121 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46122 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46123 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46124 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46125 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46126 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46127 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46128 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46129 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46130 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46131 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46132 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/11/2017 | 99213 | $ 64.07 |
| 46133 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/11/2017 | 99213 | $ 64.07 |
| 46134 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46135 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46136 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46137 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46138 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46139 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46140 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46141 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46142 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46143 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/11/2017 | 99997 | $ 64.64 |
| 46144 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46145 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46146 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46147 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46148 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46149 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46150 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46151 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46152 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46153 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46154 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46155 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46156 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46157 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46158 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46159 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/11/2017 | 97010 | $ 20.03 |
| 46160 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/11/2017 | 97014 | $ 22.48 |
| 46161 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/11/2017 | 97124 | $ 22.13 |
| 46162 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46163 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46164 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46165 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/12/2017 | 99213 | $ 64.07 |
| 46166 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46167 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46168 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46169 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46170 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46171 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46172 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46173 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46174 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46175 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46176 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46177 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46178 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46179 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46180 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46181 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/12/2017 | 99997 | $ 64.64 |
| 46182 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/12/2017 | 99213 | $ 64.07 |
| 46183 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46184 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46185 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46186 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46187 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46188 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46189 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46190 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46191 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46192 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46193 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46194 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46195 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46196 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46197 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46198 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46199 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46200 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46201 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46202 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46203 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46204 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46205 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/12/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 46206 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46207 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46208 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46209 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46210 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46211 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46212 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46213 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46214 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46215 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46216 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46217 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46218 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46219 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46220 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46221 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46222 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46223 | STARRETT CITY MEDICAL, P.C. | 0456463810101039 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46224 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/12/2017 | 99997 | $ 64.64 |
| 46225 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46226 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46227 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46228 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46229 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46230 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46231 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46232 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46233 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46234 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46235 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46236 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46237 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46238 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46239 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46240 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/12/2017 | 99203 | $ 200.68 |
| 46241 | STARRETT CITY MEDICAL, P.C. | 0553273290101017 | Bill | 9/12/2017 | 99213 | $ 64.07 |
| 46242 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/12/2017 | 97010 | $ 20.03 |
| 46243 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/12/2017 | 97014 | $ 22.48 |
| 46244 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/12/2017 | 97124 | $ 22.13 |
| 46245 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46246 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46247 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46248 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46249 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46250 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46251 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46252 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46253 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46254 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46255 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46256 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46257 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46258 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46259 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46260 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46261 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46262 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46263 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46264 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46265 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46266 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/13/2017 | 99997 | $ 64.64 |
| 46267 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46268 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46269 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46270 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46271 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46272 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46273 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 9/13/2017 | 99997 | $ 67.60 |
| 46274 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46275 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46276 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46277 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46278 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46279 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46280 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46281 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46282 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46283 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46284 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46285 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46286 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46287 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46288 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46289 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46290 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/13/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 46291 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46292 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46293 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46294 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46295 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46296 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46297 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46298 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46299 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46300 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46301 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46302 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46303 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46304 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46305 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46306 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/13/2017 | 97014 | $ 22.48 |
| 46307 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/13/2017 | 97010 | $ 20.03 |
| 46308 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/13/2017 | 97124 | $ 22.13 |
| 46309 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46310 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46311 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46312 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/14/2017 | 97750 | $ 91.42 |
| 46313 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46314 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46315 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46316 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46317 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46318 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46319 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46320 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46321 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/14/2017 | 99213 | $ 64.07 |
| 46322 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 9/14/2017 | 99213 | $ 64.07 |
| 46323 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/14/2017 | 99213 | $ 64.07 |
| 46324 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46325 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46326 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46327 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46328 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46329 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46330 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46331 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46332 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46333 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46334 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46335 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46336 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46337 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46338 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46339 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46340 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46341 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46342 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46343 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46344 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46345 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46346 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46347 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46348 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46349 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46350 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46351 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46352 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46353 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46354 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46355 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46356 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46357 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46358 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46359 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46360 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46361 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46362 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 9/14/2017 | 97750 | $ 45.71 |
| 46363 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 9/14/2017 | 97750 | $ 45.71 |
| 46364 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/14/2017 | 99203 | $ 200.68 |
| 46365 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/14/2017 | 99203 | $ 104.07 |
| 46366 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46367 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46368 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46369 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/14/2017 | 97010 | $ 20.03 |
| 46370 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/14/2017 | 97014 | $ 22.48 |
| 46371 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/14/2017 | 97124 | $ 22.13 |
| 46372 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 9/14/2017 | 97750 | $ 45.71 |
| 46373 | STARRETT CITY MEDICAL, P.C. | 0562274170101027 | Bill | 9/14/2017 | 97750 | $ 45.71 |
| 46374 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/14/2017 | 99203 | $ 104.07 |
| 46375 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/15/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit “1” Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 46376 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46377 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46378 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46379 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46380 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46381 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46382 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46383 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46384 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46385 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46386 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46387 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/15/2017 | 99213 | $ 64.07 |
| 46388 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/15/2017 | 99213 | $ 64.07 |
| 46389 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46390 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46391 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46392 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46393 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46394 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46395 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46396 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46397 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46398 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46399 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46400 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46401 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46402 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46403 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46404 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46405 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46406 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46407 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46408 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46409 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46410 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46411 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46412 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46413 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46414 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46415 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46416 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46417 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46418 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46419 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46420 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46421 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46422 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46423 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46424 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46425 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46426 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46427 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/15/2017 | 99997 | $ 64.64 |
| 46428 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46429 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46430 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46431 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46432 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46433 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46434 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46435 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46436 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46437 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46438 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46439 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46440 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46441 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46442 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46443 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46444 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46445 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46446 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/15/2017 | 97010 | $ 20.03 |
| 46447 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/15/2017 | 97014 | $ 22.48 |
| 46448 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/15/2017 | 97124 | $ 22.13 |
| 46449 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46450 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46451 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46452 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46453 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46454 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46455 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46456 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46457 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46458 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46459 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46460 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/18/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 46461 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46462 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46463 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46464 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46465 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46466 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46467 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46468 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46469 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46470 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46471 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46472 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46473 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46474 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46475 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46476 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46477 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46478 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46479 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46480 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46481 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46482 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/18/2017 | 99997 | $ 64.64 |
| 46483 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46484 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46485 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46486 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46487 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46488 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46489 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46490 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46491 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46492 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46493 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46494 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46495 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46496 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46497 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46498 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46499 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46500 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46501 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46502 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46503 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46504 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46505 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46506 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46507 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46508 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46509 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46510 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46511 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46512 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46513 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46514 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46515 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46516 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46517 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46518 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46519 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46520 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46521 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46522 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/18/2017 | 99203 | $ 104.07 |
| 46523 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/18/2017 | 72040 | $ 96.28 |
| 46524 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/18/2017 | 72100 | $ 87.81 |
| 46525 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46526 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46527 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46528 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/18/2017 | 97010 | $ 20.03 |
| 46529 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/18/2017 | 97014 | $ 22.48 |
| 46530 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/18/2017 | 97124 | $ 22.13 |
| 46531 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46532 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46533 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46534 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46535 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46536 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46537 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46538 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46539 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46540 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46541 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46542 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46543 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46544 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46545 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/19/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 46546 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46547 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46548 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46549 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46550 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46551 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46552 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46553 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46554 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46555 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46556 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46557 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46558 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46559 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46560 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46561 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46562 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46563 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46564 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46565 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46566 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46567 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46568 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46569 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46570 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46571 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46572 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46573 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46574 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46575 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46576 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46577 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46578 | STARRETT CITY MEDICAL, P.C. | 0314439210101052 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46579 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46580 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46581 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46582 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46583 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46584 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46585 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46586 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46587 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46588 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46589 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46590 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46591 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/19/2017 | 99997 | $ 67.60 |
| 46592 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46593 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46594 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46595 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46596 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46597 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46598 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46599 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46600 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46601 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46602 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46603 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46604 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46605 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46606 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46607 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46608 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46609 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/19/2017 | 99213 | $ 64.07 |
| 46610 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/19/2017 | 99213 | $ 64.07 |
| 46611 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46612 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46613 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46614 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46615 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46616 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46617 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46618 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46619 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46620 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46621 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46622 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46623 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46624 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46625 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46626 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46627 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46628 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46629 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46630 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/19/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 46631 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46632 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/19/2017 | 97010 | $ 20.03 |
| 46633 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/19/2017 | 97014 | $ 22.48 |
| 46634 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/19/2017 | 97124 | $ 22.13 |
| 46635 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46636 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46637 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46638 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46639 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46640 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46641 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46642 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46643 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46644 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46645 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46646 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46647 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46648 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46649 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46650 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46651 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46652 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46653 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46654 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46655 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46656 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46657 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46658 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46659 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46660 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46661 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46662 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46663 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46664 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46665 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46666 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46667 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46668 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46669 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46670 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46671 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46672 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46673 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46674 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46675 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46676 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46677 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46678 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46679 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46680 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46681 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46682 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46683 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46684 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46685 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46686 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46687 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 9/20/2017 | 99997 | $ 67.60 |
| 46688 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46689 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46690 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46691 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46692 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46693 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46694 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46695 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46696 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46697 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46698 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46699 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46700 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46701 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46702 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46703 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46704 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46705 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46706 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46707 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46708 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46709 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46710 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46711 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46712 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46713 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46714 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46715 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/20/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 46716 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46717 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46718 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46719 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46720 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46721 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46722 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46723 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46724 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/20/2017 | 97010 | $ 20.03 |
| 46725 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/20/2017 | 97014 | $ 22.48 |
| 46726 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/20/2017 | 97124 | $ 22.13 |
| 46727 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/22/2017 | 97010 | $ 20.03 |
| 46728 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/22/2017 | 97014 | $ 22.48 |
| 46729 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/22/2017 | 97124 | $ 22.13 |
| 46730 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46731 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46732 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46733 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46734 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46735 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46736 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46737 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46738 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46739 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46740 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46741 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46742 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46743 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46744 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46745 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46746 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46747 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46748 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46749 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46750 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46751 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46752 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46753 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46754 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46755 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46756 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46757 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46758 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46759 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46760 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46761 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46762 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46763 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46764 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46765 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46766 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46767 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46768 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46769 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46770 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46771 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46772 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46773 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46774 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46775 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46776 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/25/2017 | 99997 | $ 64.64 |
| 46777 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46778 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46779 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46780 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46781 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46782 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46783 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46784 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46785 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46786 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46787 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46788 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46789 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46790 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46791 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46792 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 9/25/2017 | 99213 | $ 64.07 |
| 46793 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/25/2017 | 99213 | $ 64.07 |
| 46794 | STARRETT CITY MEDICAL, P.C. | 0551333260101033 | Bill | 9/25/2017 | 99213 | $ 64.07 |
| 46795 | STARRETT CITY MEDICAL, P.C. | 0491058240107056 | Bill | 9/25/2017 | 99213 | $ 64.07 |
| 46796 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 9/25/2017 | 99213 | $ 64.07 |
| 46797 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/25/2017 | 97010 | $ 20.03 |
| 46798 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46799 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46800 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/25/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 46801 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/25/2017 | 97014 | $ 22.48 |
| 46802 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/25/2017 | 97124 | $ 22.13 |
| 46803 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46804 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46805 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46806 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46807 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46808 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46809 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46810 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46811 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46812 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46813 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46814 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46815 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46816 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46817 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46818 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46819 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46820 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46821 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46822 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46823 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46824 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46825 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46826 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46827 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46828 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46829 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46830 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46831 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46832 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46833 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46834 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46835 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46836 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46837 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46838 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46839 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46840 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46841 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46842 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46843 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46844 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46845 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46846 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46847 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46848 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46849 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46850 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46851 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46852 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/26/2017 | 99997 | $ 64.64 |
| 46853 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46854 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46855 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46856 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46857 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46858 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46859 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46860 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46861 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46862 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46863 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46864 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46865 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/26/2017 | 97750 | $ 45.71 |
| 46866 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/26/2017 | 97750 | $ 45.71 |
| 46867 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/26/2017 | 97750 | $ 45.71 |
| 46868 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/26/2017 | 97750 | $ 45.71 |
| 46869 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/26/2017 | 97750 | $ 45.71 |
| 46870 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/26/2017 | 97750 | $ 45.71 |
| 46871 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/26/2017 | 97750 | $ 45.71 |
| 46872 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/26/2017 | 97750 | $ 45.71 |
| 46873 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/26/2017 | 97750 | $ 45.71 |
| 46874 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/26/2017 | 97750 | $ 45.71 |
| 46875 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/26/2017 | 97750 | $ 45.71 |
| 46876 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/26/2017 | 97750 | $ 45.71 |
| 46877 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 9/26/2017 | 99213 | $ 64.07 |
| 46878 | STARRETT CITY MEDICAL, P.C. | 0529479880101033 | Bill | 9/26/2017 | 99213 | $ 64.07 |
| 46879 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46880 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46881 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46882 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46883 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46884 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46885 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/26/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 46886 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46887 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46888 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46889 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46890 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46891 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 9/26/2017 | 99203 | $ 104.07 |
| 46892 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 9/26/2017 | 99203 | $ 104.07 |
| 46893 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 9/26/2017 | 99203 | $ 104.07 |
| 46894 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/26/2017 | 99203 | $ 104.07 |
| 46895 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46896 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46897 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46898 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46899 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46900 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46901 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 9/26/2017 | 97010 | $ 20.03 |
| 46902 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 9/26/2017 | 97014 | $ 22.48 |
| 46903 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 9/26/2017 | 97124 | $ 22.13 |
| 46904 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46905 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46906 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46907 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46908 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46909 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46910 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46911 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46912 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46913 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46914 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46915 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46916 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46917 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46918 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46919 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46920 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46921 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46922 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46923 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46924 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46925 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46926 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46927 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46928 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46929 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46930 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46931 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46932 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46933 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46934 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46935 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46936 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46937 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46938 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46939 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46940 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46941 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46942 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46943 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46944 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46945 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46946 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46947 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46948 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46949 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46950 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46951 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46952 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46953 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46954 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46955 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46956 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46957 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46958 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46959 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46960 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46961 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46962 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46963 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46964 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46965 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46966 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46967 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46968 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46969 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46970 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/27/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 46971 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46972 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46973 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46974 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46975 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46976 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46977 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46978 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46979 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46980 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46981 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46982 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46983 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46984 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46985 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46986 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46987 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46988 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46989 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46990 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46991 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46992 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 9/27/2017 | 97124 | $ 22.13 |
| 46993 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/27/2017 | 97010 | $ 20.03 |
| 46994 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/27/2017 | 97014 | $ 22.48 |
| 46995 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 46996 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 46997 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 46998 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 46999 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47000 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47001 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47002 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47003 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47004 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47005 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47006 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47007 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47008 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47009 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47010 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47011 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47012 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47013 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/28/2017 | 97010 | $ 22.48 |
| 47014 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47015 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47016 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47017 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47018 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47019 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47020 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/28/2017 | 99997 | $ 64.64 |
| 47021 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47022 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47023 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47024 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47025 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47026 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47027 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47028 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47029 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47030 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47031 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47032 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47033 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47034 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47035 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47036 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47037 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47038 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47039 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47040 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47041 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47042 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47043 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47044 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47045 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47046 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47047 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47048 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47049 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47050 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47051 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47052 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/28/2017 | 99213 | $ 64.07 |
| 47053 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 9/28/2017 | 99213 | $ 64.07 |
| 47054 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47055 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/28/2017 | 97750 | $ 45.71 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 47056 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47057 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47058 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47059 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47060 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 9/28/2017 | 99213 | $ 64.07 |
| 47061 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 9/28/2017 | 99213 | $ 64.07 |
| 47062 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47063 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47064 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 9/28/2017 | 99213 | $ 64.07 |
| 47065 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 9/28/2017 | 99213 | $ 64.07 |
| 47066 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/28/2017 | 99213 | $ 64.07 |
| 47067 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 9/28/2017 | 99213 | $ 64.07 |
| 47068 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 9/28/2017 | 99213 | $ 64.07 |
| 47069 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/28/2017 | 99213 | $ 64.07 |
| 47070 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47071 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47072 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47073 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47074 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47075 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47076 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47077 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47078 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47079 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47080 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47081 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47082 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47083 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47084 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47085 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/28/2017 | 99203 | $ 104.07 |
| 47086 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47087 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47088 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47089 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 9/28/2017 | 97750 | $ 45.71 |
| 47090 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47091 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47092 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47093 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47094 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47095 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47096 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 9/28/2017 | 97010 | $ 20.03 |
| 47097 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 9/28/2017 | 97014 | $ 22.48 |
| 47098 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 9/28/2017 | 97124 | $ 22.13 |
| 47099 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47100 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47101 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47102 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47103 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47104 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47105 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47106 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47107 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47108 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47109 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47110 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47111 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47112 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47113 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47114 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47115 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47116 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47117 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47118 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47119 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47120 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/29/2017 | 97010 | $ 22.48 |
| 47121 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47122 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47123 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47124 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47125 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47126 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47127 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47128 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47129 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47130 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47131 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47132 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47133 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47134 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47135 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47136 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47137 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47138 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47139 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47140 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/29/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit “1” Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 47141 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47142 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47143 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47144 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47145 | STARRETT CITY MEDICAL, P.C. | 0217053660101187 | Bill | 9/29/2017 | 99213 | $ 64.07 |
| 47146 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/29/2017 | 99213 | $ 64.07 |
| 47147 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 9/29/2017 | 99213 | $ 64.07 |
| 47148 | STARRETT CITY MEDICAL, P.C. | 0123076120101052 | Bill | 9/29/2017 | 99213 | $ 64.07 |
| 47149 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 9/29/2017 | 99213 | $ 64.07 |
| 47150 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47151 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47152 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47153 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47154 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47155 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47156 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47157 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47158 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47159 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47160 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47161 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47162 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47163 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47164 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2017 | 97010 | $ 20.03 |
| 47165 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2017 | 97014 | $ 22.48 |
| 47166 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 9/29/2017 | 97124 | $ 22.13 |
| 47167 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47168 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47169 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47170 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 10/2/2017 | 99213 | $ 64.07 |
| 47171 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 10/2/2017 | 99213 | $ 64.07 |
| 47172 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47173 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47174 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47175 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47176 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47177 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47178 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47179 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47180 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47181 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47182 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47183 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47184 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47185 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47186 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47187 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47188 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47189 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47190 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47191 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47192 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47193 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47194 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47195 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47196 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47197 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47198 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47199 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/2/2017 | 99997 | $ 64.64 |
| 47200 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47201 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47202 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47203 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47204 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47205 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47206 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47207 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47208 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47209 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47210 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47211 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47212 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47213 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47214 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47215 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47216 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47217 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47218 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47219 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47220 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47221 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47222 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47223 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47224 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47225 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/2/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 47226 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47227 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47228 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47229 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47230 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/2/2017 | 97010 | $ 20.03 |
| 47231 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/2/2017 | 97014 | $ 22.48 |
| 47232 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/2/2017 | 97124 | $ 22.13 |
| 47233 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47234 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47235 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47236 | STARRETT CITY MEDICAL, P.C. | 0560482740101037 | Bill | 10/3/2017 | 99213 | $ 64.07 |
| 47237 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/3/2017 | 99213 | $ 64.07 |
| 47238 | STARRETT CITY MEDICAL, P.C. | 0295865740101043 | Bill | 10/3/2017 | 99213 | $ 64.07 |
| 47239 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47240 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47241 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47242 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47243 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47244 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47245 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47246 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47247 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47248 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47249 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47250 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47251 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47252 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47253 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47254 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47255 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47256 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47257 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47258 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47259 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47260 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47261 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47262 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47263 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47264 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47265 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47266 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47267 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47268 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47269 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47270 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47271 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47272 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47273 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47274 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47275 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47276 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47277 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47278 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47279 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47280 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47281 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47282 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47283 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47284 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47285 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47286 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47287 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47288 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47289 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47290 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47291 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47292 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47293 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47294 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47295 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47296 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47297 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47298 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47299 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47300 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47301 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47302 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47303 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47304 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47305 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47306 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47307 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47308 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47309 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47310 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/3/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 47311 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/3/2017 | 97010 | $ 20.03 |
| 47312 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/3/2017 | 97014 | $ 22.48 |
| 47313 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/3/2017 | 97124 | $ 22.13 |
| 47314 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/3/2017 | 99203 | $ 104.07 |
| 47315 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47316 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47317 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47318 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47319 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47320 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47321 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47322 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47323 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47324 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47325 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47326 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47327 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47328 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47329 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47330 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47331 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47332 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47333 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47334 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47335 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47336 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47337 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47338 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47339 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47340 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47341 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47342 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47343 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47344 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47345 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47346 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47347 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47348 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47349 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47350 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47351 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47352 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47353 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47354 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47355 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47356 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47357 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47358 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47359 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47360 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47361 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47362 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47363 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/4/2017 | 99997 | $ 64.64 |
| 47364 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47365 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47366 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47367 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47368 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47369 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47370 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47371 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47372 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47373 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47374 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47375 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47376 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47377 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47378 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47379 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47380 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47381 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47382 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47383 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47384 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47385 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47386 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47387 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47388 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47389 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47390 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47391 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47392 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47393 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47394 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47395 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/4/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 47396 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47397 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47398 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47399 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47400 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47401 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/4/2017 | 97010 | $ 20.03 |
| 47402 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/4/2017 | 97014 | $ 22.48 |
| 47403 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/4/2017 | 97124 | $ 22.13 |
| 47404 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47405 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47406 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47407 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/5/2017 | 99213 | $ 64.07 |
| 47408 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/5/2017 | 99213 | $ 64.07 |
| 47409 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47410 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47411 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/5/2017 | 99997 | $ 67.60 |
| 47412 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47413 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47414 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47415 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47416 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47417 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47418 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47419 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47420 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47421 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47422 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47423 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47424 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47425 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47426 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47427 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47428 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47429 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47430 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47431 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47432 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47433 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47434 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47435 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47436 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47437 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47438 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47439 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47440 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47441 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47442 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47443 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47444 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47445 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47446 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47447 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47448 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47449 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47450 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47451 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47452 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47453 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47454 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47455 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47456 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47457 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47458 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47459 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47460 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47461 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47462 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47463 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47464 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47465 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47466 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47467 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47468 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47469 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47470 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47471 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/5/2017 | 97010 | $ 20.03 |
| 47472 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/5/2017 | 97014 | $ 22.48 |
| 47473 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/5/2017 | 97124 | $ 22.13 |
| 47474 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/6/2017 | 99213 | $ 64.07 |
| 47475 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/6/2017 | 99213 | $ 64.07 |
| 47476 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 10/6/2017 | 99213 | $ 64.07 |
| 47477 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47478 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47479 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47480 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/6/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 47481 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47482 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47483 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47484 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47485 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47486 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47487 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47488 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47489 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47490 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47491 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47492 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47493 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47494 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47495 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47496 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47497 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47498 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47499 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/6/2017 | 99997 | $ 64.64 |
| 47500 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47501 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47502 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47503 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47504 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47505 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47506 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47507 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47508 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47509 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47510 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47511 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47512 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47513 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47514 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47515 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47516 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47517 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47518 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47519 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47520 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47521 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47522 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47523 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47524 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47525 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47526 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47527 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47528 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47529 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47530 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47531 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47532 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47533 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47534 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47535 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/6/2017 | 97010 | $ 20.03 |
| 47536 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/6/2017 | 97014 | $ 22.48 |
| 47537 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/6/2017 | 97124 | $ 22.13 |
| 47538 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47539 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47540 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47541 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/9/2017 | 99213 | $ 64.07 |
| 47542 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/9/2017 | 99213 | $ 64.07 |
| 47543 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47544 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47545 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47546 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47547 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47548 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47549 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47550 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47551 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47552 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47553 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47554 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47555 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47556 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47557 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47558 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47559 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47560 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47561 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47562 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47563 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47564 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47565 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/9/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 47566 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47567 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47568 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47569 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47570 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47571 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47572 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47573 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47574 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47575 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47576 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47577 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47578 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47579 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47580 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47581 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47582 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47583 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47584 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47585 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47586 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47587 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47588 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47589 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47590 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47591 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47592 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47593 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47594 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47595 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47596 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47597 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47598 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47599 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47600 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47601 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47602 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47603 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47604 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47605 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47606 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47607 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47608 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47609 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47610 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47611 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47612 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47613 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47614 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47615 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47616 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47617 | STARRETT CITY MEDICAL, P.C. | 0102325010101200 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47618 | STARRETT CITY MEDICAL, P.C. | 0102325010101200 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47619 | STARRETT CITY MEDICAL, P.C. | 0102325010101200 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47620 | STARRETT CITY MEDICAL, P.C. | 0588246870101010 | Bill | 10/9/2017 | 71110 | $ 145.18 |
| 47621 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/9/2017 | 73562 | $ 87.81 |
| 47622 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/9/2017 | 73562 | $ 87.81 |
| 47623 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/9/2017 | 97010 | $ 20.03 |
| 47624 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/9/2017 | 97014 | $ 22.48 |
| 47625 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/9/2017 | 97124 | $ 22.13 |
| 47626 | STARRETT CITY MEDICAL, P.C. | 0102325010101200 | Bill | 10/9/2017 | 99203 | $ 104.07 |
| 47627 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47628 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47629 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47630 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/10/2017 | 99213 | $ 64.07 |
| 47631 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47632 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47633 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47634 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47635 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47636 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47637 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47638 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47639 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47640 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47641 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47642 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47643 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47644 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47645 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47646 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47647 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47648 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47649 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47650 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/10/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 47651 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47652 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47653 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47654 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47655 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47656 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47657 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47658 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/10/2017 | 99997 | $ 64.64 |
| 47659 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47660 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47661 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47662 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47663 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47664 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47665 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47666 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47667 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47668 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47669 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47670 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47671 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47672 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47673 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47674 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47675 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47676 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47677 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47678 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47679 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47680 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/10/2017 | 97010 | $ 20.03 |
| 47681 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/10/2017 | 97014 | $ 22.48 |
| 47682 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/10/2017 | 97124 | $ 22.13 |
| 47683 | STARRETT CITY MEDICAL, P.C. | 0208026180101136 | Bill | 10/10/2017 | 99203 | $ 104.07 |
| 47684 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/10/2017 | 99203 | $ 104.07 |
| 47685 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/10/2017 | 99203 | $ 104.07 |
| 47686 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47687 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47688 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47689 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47690 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47691 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47692 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47693 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47694 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47695 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47696 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47697 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47698 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47699 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47700 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47701 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47702 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47703 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47704 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47705 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47706 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47707 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47708 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47709 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47710 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47711 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47712 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47713 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47714 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47715 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47716 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47717 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47718 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47719 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47720 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47721 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47722 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47723 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47724 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47725 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47726 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47727 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47728 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47729 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47730 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47731 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47732 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47733 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47734 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47735 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/11/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 47736 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47737 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47738 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47739 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47740 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47741 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47742 | STARRETT CITY MEDICAL, P.C. | 0569275510101026 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47743 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47744 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47745 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47746 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47747 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47748 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47749 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47750 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47751 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47752 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47753 | STARRETT CITY MEDICAL, P.C. | 0399761260101064 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47754 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47755 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47756 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47757 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47758 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47759 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47760 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47761 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47762 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47763 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47764 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47765 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47766 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47767 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47768 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47769 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/11/2017 | 97010 | $ 20.03 |
| 47770 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/11/2017 | 97014 | $ 22.48 |
| 47771 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/11/2017 | 97124 | $ 22.13 |
| 47772 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47773 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47774 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47775 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/12/2017 | 99213 | $ 64.07 |
| 47776 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/12/2017 | 99213 | $ 64.07 |
| 47777 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/12/2017 | 99213 | $ 64.07 |
| 47778 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/12/2017 | 99213 | $ 64.07 |
| 47779 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/12/2017 | 99213 | $ 64.07 |
| 47780 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/12/2017 | 99213 | $ 64.07 |
| 47781 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/12/2017 | 99213 | $ 64.07 |
| 47782 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/12/2017 | 99213 | $ 64.07 |
| 47783 | STARRETT CITY MEDICAL, P.C. | 0526804790101018 | Bill | 10/12/2017 | 99213 | $ 64.07 |
| 47784 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47785 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47786 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47787 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47788 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47789 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47790 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47791 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47792 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47793 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47794 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47795 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47796 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47797 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47798 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47799 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47800 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47801 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47802 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47803 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47804 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47805 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47806 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47807 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47808 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47809 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47810 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47811 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47812 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47813 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/12/2017 | 99997 | $ 64.64 |
| 47814 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47815 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47816 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47817 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47818 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47819 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47820 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/12/2017 | 97010 | $ 20.03 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 47821 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47822 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47823 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47824 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47825 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47826 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47827 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47828 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47829 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47830 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47831 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47832 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47833 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47834 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47835 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47836 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47837 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47838 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47839 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47840 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47841 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47842 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47843 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47844 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47845 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47846 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47847 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47848 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47849 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47850 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47851 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47852 | STARRETT CITY MEDICAL, P.C. | 0208026180101136 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47853 | STARRETT CITY MEDICAL, P.C. | 0208026180101136 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47854 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/12/2017 | 97010 | $ 20.03 |
| 47855 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/12/2017 | 97014 | $ 22.48 |
| 47856 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/12/2017 | 97124 | $ 22.13 |
| 47857 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47858 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47859 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47860 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47861 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47862 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47863 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47864 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47865 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47866 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47867 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47868 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47869 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47870 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47871 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47872 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47873 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47874 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47875 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47876 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47877 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47878 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47879 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47880 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47881 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47882 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47883 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47884 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47885 | STARRETT CITY MEDICAL, P.C. | 0491030980101060 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47886 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47887 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47888 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47889 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47890 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47891 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47892 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47893 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47894 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47895 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47896 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47897 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47898 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47899 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47900 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47901 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47902 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47903 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47904 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47905 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 10/13/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 47906 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47907 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47908 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47909 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47910 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47911 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47912 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47913 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47914 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47915 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47916 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47917 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47918 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47919 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47920 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47921 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47922 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47923 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47924 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47925 | STARRETT CITY MEDICAL, P.C. | 0208026180101136 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47926 | STARRETT CITY MEDICAL, P.C. | 0208026180101136 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47927 | STARRETT CITY MEDICAL, P.C. | 0208026180101136 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47928 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47929 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47930 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/13/2017 | 97124 | $ 22.13 |
| 47931 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/13/2017 | 97010 | $ 20.03 |
| 47932 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/13/2017 | 97014 | $ 22.48 |
| 47933 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/13/2017 | 99203 | $ 104.07 |
| 47934 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/13/2017 | 99203 | $ 104.07 |
| 47935 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/13/2017 | 73630 | $ 87.11 |
| 47936 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47937 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47938 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47939 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/16/2017 | 99213 | $ 64.07 |
| 47940 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 10/16/2017 | 99213 | $ 64.07 |
| 47941 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/16/2017 | 99213 | $ 64.07 |
| 47942 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 10/16/2017 | 99213 | $ 64.07 |
| 47943 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47944 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47945 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47946 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47947 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47948 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47949 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47950 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47951 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47952 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47953 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47954 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47955 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47956 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47957 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47958 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47959 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47960 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47961 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47962 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47963 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47964 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47965 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47966 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47967 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47968 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47969 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47970 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47971 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47972 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47973 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47974 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47975 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47976 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47977 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47978 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47979 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47980 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47981 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47982 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47983 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47984 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47985 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47986 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47987 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47988 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47989 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47990 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/16/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 47991 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47992 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47993 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47994 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47995 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47996 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 47997 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 47998 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 47999 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/16/2017 | 99203 | $ 104.07 |
| 48000 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 48001 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 48002 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/16/2017 | 99203 | $ 104.07 |
| 48003 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/16/2017 | 97010 | $ 20.03 |
| 48004 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/16/2017 | 97014 | $ 22.48 |
| 48005 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/16/2017 | 97124 | $ 22.13 |
| 48006 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/16/2017 | 99203 | $ 104.07 |
| 48007 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 10/16/2017 | 72040 | $ 96.28 |
| 48008 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 10/16/2017 | 72100 | $ 87.81 |
| 48009 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/17/2017 | 99213 | $ 64.07 |
| 48010 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48011 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48012 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48013 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/17/2017 | 99213 | $ 64.07 |
| 48014 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/17/2017 | 99213 | $ 64.07 |
| 48015 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 10/17/2017 | 99213 | $ 64.07 |
| 48016 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48017 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48018 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48019 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48020 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48021 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48022 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48023 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48024 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48025 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48026 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48027 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48028 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48029 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48030 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48031 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48032 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48033 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48034 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48035 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48036 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48037 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48038 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48039 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48040 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48041 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48042 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48043 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48044 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48045 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48046 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48047 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48048 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48049 | STARRETT CITY MEDICAL, P.C. | 0171894580101060 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48050 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48051 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48052 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48053 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/17/2017 | 99997 | $ 64.64 |
| 48054 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48055 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48056 | STARRETT CITY MEDICAL, P.C. | 0304081690101103 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48057 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48058 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48059 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48060 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48061 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48062 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48063 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48064 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48065 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48066 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48067 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48068 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48069 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48070 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48071 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48072 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48073 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48074 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48075 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/17/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 48076 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48077 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48078 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48079 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48080 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48081 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/17/2017 | 99203 | $ 104.07 |
| 48082 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48083 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48084 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48085 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/17/2017 | 97010 | $ 20.03 |
| 48086 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/17/2017 | 97014 | $ 22.48 |
| 48087 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/17/2017 | 97124 | $ 22.13 |
| 48088 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/17/2017 | 99203 | $ 104.07 |
| 48089 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48090 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48091 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48092 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48093 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48094 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48095 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48096 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48097 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48098 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48099 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48100 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48101 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48102 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48103 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48104 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48105 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48106 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48107 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48108 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48109 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48110 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48111 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48112 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48113 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48114 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48115 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48116 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48117 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48118 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48119 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48120 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48121 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48122 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48123 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48124 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48125 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48126 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48127 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48128 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48129 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48130 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/18/2017 | 99997 | $ 64.64 |
| 48131 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/18/2017 | 99997 | $ 64.64 |
| 48132 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48133 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48134 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48135 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48136 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48137 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48138 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48139 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48140 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48141 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48142 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48143 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48144 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48145 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48146 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48147 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48148 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48149 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48150 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48151 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48152 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48153 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48154 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48155 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48156 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48157 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48158 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48159 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48160 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/18/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 48161 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48162 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48163 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48164 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48165 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48166 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48167 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48168 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48169 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48170 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/18/2017 | 97010 | $ 20.03 |
| 48171 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/18/2017 | 97014 | $ 22.48 |
| 48172 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/18/2017 | 97124 | $ 22.13 |
| 48173 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/19/2017 | 99213 | $ 64.07 |
| 48174 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 10/19/2017 | 99213 | $ 64.07 |
| 48175 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 10/19/2017 | 99213 | $ 64.07 |
| 48176 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/19/2017 | 99213 | $ 64.07 |
| 48177 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/19/2017 | 99213 | $ 64.07 |
| 48178 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48179 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48180 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48181 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48182 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48183 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48184 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48185 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48186 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48187 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48188 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48189 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48190 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48191 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48192 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48193 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48194 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48195 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48196 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48197 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48198 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48199 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48200 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48201 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48202 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48203 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48204 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48205 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48206 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48207 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48208 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48209 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48210 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48211 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48212 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48213 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/19/2017 | 99997 | $ 64.64 |
| 48214 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/19/2017 | 99997 | $ 64.64 |
| 48215 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48216 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48217 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48218 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48219 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48220 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48221 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48222 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48223 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48224 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48225 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48226 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48227 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48228 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48229 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48230 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48231 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48232 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48233 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48234 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48235 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48236 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/19/2017 | 97010 | $ 20.03 |
| 48237 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/19/2017 | 97014 | $ 22.48 |
| 48238 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/19/2017 | 97124 | $ 22.13 |
| 48239 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 10/19/2017 | 99203 | $ 104.07 |
| 48240 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/19/2017 | 99203 | $ 104.07 |
| 48241 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48242 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48243 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48244 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/20/2017 | 99213 | $ 64.07 |
| 48245 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 10/20/2017 | 99213 | $ 64.07 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 48246 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48247 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48248 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48249 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48250 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48251 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48252 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48253 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 10/20/2017 | 99997 | $ 67.60 |
| 48254 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48255 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48256 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48257 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48258 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48259 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48260 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48261 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48262 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48263 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48264 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48265 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48266 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48267 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48268 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48269 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48270 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48271 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48272 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48273 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48274 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48275 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48276 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48277 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48278 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48279 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/20/2017 | 99997 | $ 64.64 |
| 48280 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48281 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48282 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48283 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48284 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48285 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48286 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48287 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48288 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48289 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/20/2017 | 99213 | $ 64.07 |
| 48290 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48291 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48292 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48293 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48294 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48295 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48296 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/20/2017 | 99203 | $ 104.07 |
| 48297 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48298 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48299 | STARRETT CITY MEDICAL, P.C. | 0453215830101032 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48300 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48301 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48302 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48303 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48304 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48305 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48306 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48307 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48308 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/20/2017 | 97010 | $ 20.03 |
| 48309 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/20/2017 | 97014 | $ 22.48 |
| 48310 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/20/2017 | 97124 | $ 22.13 |
| 48311 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48312 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48313 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48314 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48315 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48316 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48317 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48318 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48319 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48320 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48321 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48322 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48323 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48324 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48325 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48326 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48327 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48328 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48329 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48330 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/23/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 48331 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48332 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48333 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48334 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48335 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48336 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48337 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48338 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48339 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48340 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48341 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48342 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 10/23/2017 | 99997 | $ 67.60 |
| 48343 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48344 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48345 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48346 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48347 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48348 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48349 | STARRETT CITY MEDICAL, P.C. | 0573490640101010 | Bill | 10/23/2017 | 99213 | $ 64.07 |
| 48350 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/23/2017 | 99214 | $ 92.98 |
| 48351 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48352 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48353 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48354 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48355 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48356 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48357 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/23/2017 | 97010 | $ 20.03 |
| 48358 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/23/2017 | 97014 | $ 22.48 |
| 48359 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/23/2017 | 97124 | $ 22.13 |
| 48360 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48361 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48362 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48363 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48364 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48365 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48366 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48367 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48368 | STARRETT CITY MEDICAL, P.C. | 0208026180101136 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48369 | STARRETT CITY MEDICAL, P.C. | 0208026180101136 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48370 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48371 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48372 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48373 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48374 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48375 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48376 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48377 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48378 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48379 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48380 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48381 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48382 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48383 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48384 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48385 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48386 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48387 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48388 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48389 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48390 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48391 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48392 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48393 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48394 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48395 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48396 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48397 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48398 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48399 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48400 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48401 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48402 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48403 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48404 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48405 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48406 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48407 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48408 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48409 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48410 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/24/2017 | 99997 | $ 64.64 |
| 48411 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48412 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48413 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48414 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48415 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/24/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 48416 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48417 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48418 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48419 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48420 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48421 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48422 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48423 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48424 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48425 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48426 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48427 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48428 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48429 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48430 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48431 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48432 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48433 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48434 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48435 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48436 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48437 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48438 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48439 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48440 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48441 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 10/24/2017 | 99213 | $ 64.07 |
| 48442 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48443 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48444 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48445 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/24/2017 | 97010 | $ 20.03 |
| 48446 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/24/2017 | 97014 | $ 22.48 |
| 48447 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/24/2017 | 97124 | $ 22.13 |
| 48448 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48449 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48450 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48451 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48452 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48453 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48454 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48455 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48456 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48457 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48458 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48459 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48460 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48461 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48462 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48463 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48464 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48465 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48466 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48467 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48468 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48469 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48470 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48471 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48472 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48473 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48474 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48475 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48476 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48477 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48478 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48479 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48480 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48481 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48482 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48483 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48484 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48485 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48486 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48487 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48488 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48489 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/25/2017 | 99997 | $ 64.64 |
| 48490 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 10/25/2017 | 99997 | $ 64.64 |
| 48491 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48492 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48493 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48494 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48495 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48496 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48497 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48498 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48499 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48500 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/25/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit “1” Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 48501 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48502 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48503 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48504 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48505 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48506 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48507 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48508 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48509 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48510 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48511 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48512 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48513 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48514 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48515 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48516 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48517 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48518 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/25/2017 | 97010 | $ 20.03 |
| 48519 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/25/2017 | 97014 | $ 22.48 |
| 48520 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/25/2017 | 97124 | $ 22.13 |
| 48521 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48522 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48523 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48524 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48525 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48526 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48527 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48528 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48529 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48530 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48531 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48532 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48533 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48534 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48535 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48536 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48537 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48538 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48539 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48540 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48541 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48542 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48543 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48544 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48545 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48546 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48547 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48548 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48549 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48550 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48551 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48552 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48553 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48554 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48555 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48556 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48557 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48558 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48559 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48560 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48561 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48562 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48563 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48564 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48565 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48566 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48567 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48568 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/26/2017 | 99997 | $ 64.64 |
| 48569 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48570 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48571 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48572 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48573 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48574 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48575 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48576 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48577 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48578 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48579 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48580 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48581 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48582 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48583 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48584 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/26/2017 | 99213 | $ 64.07 |
| 48585 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/26/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 48586 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48587 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48588 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48589 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48590 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48591 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/26/2017 | 99213 | $ 64.07 |
| 48592 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48593 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48594 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48595 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/26/2017 | 97010 | $ 20.03 |
| 48596 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/26/2017 | 97014 | $ 22.48 |
| 48597 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/26/2017 | 97124 | $ 22.13 |
| 48598 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48599 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48600 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48601 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48602 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48603 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48604 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48605 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 10/27/2017 | 99997 | $ 67.60 |
| 48606 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48607 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48608 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48609 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48610 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48611 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48612 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48613 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48614 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48615 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48616 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48617 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48618 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48619 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48620 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48621 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48622 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48623 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48624 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48625 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48626 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48627 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48628 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48629 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48630 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48631 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48632 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48633 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48634 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48635 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48636 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48637 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48638 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48639 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48640 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 10/27/2017 | 99213 | $ 64.07 |
| 48641 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 10/27/2017 | 99213 | $ 64.07 |
| 48642 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 10/27/2017 | 99213 | $ 64.07 |
| 48643 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 10/27/2017 | 99213 | $ 64.07 |
| 48644 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/27/2017 | 99213 | $ 64.07 |
| 48645 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/27/2017 | 99213 | $ 64.07 |
| 48646 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 10/27/2017 | 99213 | $ 64.07 |
| 48647 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48648 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48649 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48650 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48651 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48652 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/27/2017 | 97010 | $ 20.03 |
| 48653 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/27/2017 | 97014 | $ 22.48 |
| 48654 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/27/2017 | 97124 | $ 22.13 |
| 48655 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 10/27/2017 | 99203 | $ 104.07 |
| 48656 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 10/27/2017 | 99203 | $ 104.07 |
| 48657 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48658 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48659 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48660 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48661 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48662 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48663 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48664 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48665 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48666 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48667 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48668 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48669 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48670 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 10/30/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 48671 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48672 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48673 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48674 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48675 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48676 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48677 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48678 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48679 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48680 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48681 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48682 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48683 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48684 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/30/2017 | 99997 | $ 64.64 |
| 48685 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48686 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48687 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48688 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48689 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48690 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48691 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48692 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48693 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48694 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48695 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48696 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48697 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48698 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48699 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48700 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/30/2017 | 99213 | $ 64.07 |
| 48701 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 10/30/2017 | 99213 | $ 64.07 |
| 48702 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/30/2017 | 99213 | $ 64.07 |
| 48703 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48704 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48705 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48706 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48707 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48708 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 10/30/2017 | 97124 | $ 22.13 |
| 48709 | STARRETT CITY MEDICAL, P.C. | 0471458400101044 | Bill | 10/30/2017 | 99203 | $ 104.07 |
| 48710 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 10/30/2017 | 97010 | $ 20.03 |
| 48711 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 10/30/2017 | 97014 | $ 22.48 |
| 48712 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48713 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48714 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48715 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48716 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48717 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48718 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48719 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48720 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48721 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48722 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48723 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48724 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48725 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48726 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48727 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48728 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48729 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48730 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48731 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48732 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48733 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48734 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48735 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48736 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48737 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 10/31/2017 | 99997 | $ 64.64 |
| 48738 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48739 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48740 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48741 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48742 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48743 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48744 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48745 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48746 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48747 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48748 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48749 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48750 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48751 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48752 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48753 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48754 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48755 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/31/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 48756 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48757 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48758 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 10/31/2017 | 99213 | $ 64.07 |
| 48759 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 10/31/2017 | 99213 | $ 64.07 |
| 48760 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/31/2017 | 97010 | $ 20.03 |
| 48761 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/31/2017 | 97014 | $ 22.48 |
| 48762 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 10/31/2017 | 97124 | $ 22.13 |
| 48763 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48764 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48765 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48766 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48767 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48768 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48769 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48770 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48771 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48772 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48773 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48774 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48775 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48776 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48777 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48778 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48779 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48780 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48781 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48782 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48783 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48784 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48785 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48786 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48787 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48788 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48789 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48790 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48791 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48792 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48793 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48794 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48795 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48796 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48797 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48798 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48799 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48800 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48801 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48802 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48803 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48804 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48805 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48806 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48807 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48808 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48809 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48810 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48811 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48812 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48813 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48814 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48815 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48816 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48817 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48818 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48819 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48820 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48821 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48822 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48823 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48824 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48825 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48826 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48827 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48828 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48829 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48830 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48831 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48832 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48833 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48834 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48835 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48836 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48837 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48838 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48839 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48840 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/1/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 48841 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48842 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48843 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/1/2017 | 97010 | $ 20.03 |
| 48844 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/1/2017 | 97014 | $ 22.48 |
| 48845 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/1/2017 | 97124 | $ 22.13 |
| 48846 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/2/2017 | 99213 | $ 64.07 |
| 48847 | STARRETT CITY MEDICAL, P.C. | 0147638470101313 | Bill | 11/2/2017 | 99203 | $ 104.07 |
| 48848 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48849 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48850 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48851 | STARRETT CITY MEDICAL, P.C. | 0147638470101313 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48852 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48853 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48854 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48855 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48856 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48857 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48858 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48859 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48860 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48861 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48862 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48863 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48864 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48865 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48866 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48867 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48868 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48869 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48870 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48871 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48872 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48873 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48874 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48875 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48876 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48877 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48878 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48879 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48880 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48881 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48882 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48883 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48884 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48885 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48886 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48887 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48888 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48889 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48890 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48891 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48892 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48893 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48894 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48895 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48896 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48897 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48898 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48899 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48900 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48901 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48902 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48903 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48904 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48905 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48906 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48907 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48908 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48909 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/2/2017 | 97010 | $ 20.03 |
| 48910 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/2/2017 | 97014 | $ 22.48 |
| 48911 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/2/2017 | 97124 | $ 22.13 |
| 48912 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48913 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48914 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48915 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 11/3/2017 | 99213 | $ 64.07 |
| 48916 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48917 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48918 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48919 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48920 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48921 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48922 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48923 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48924 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48925 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/3/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 48926 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48927 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48928 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48929 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48930 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48931 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48932 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48933 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48934 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48935 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48936 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48937 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48938 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48939 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48940 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48941 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48942 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48943 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48944 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48945 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48946 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48947 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48948 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48949 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48950 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48951 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48952 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48953 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48954 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48955 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48956 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48957 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48958 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48959 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48960 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48961 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48962 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48963 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48964 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48965 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48966 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48967 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48968 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48969 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48970 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48971 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48972 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48973 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/3/2017 | 97010 | $ 20.03 |
| 48974 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/3/2017 | 97014 | $ 22.48 |
| 48975 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/3/2017 | 97124 | $ 22.13 |
| 48976 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 48977 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 48978 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 48979 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/6/2017 | 99213 | $ 64.07 |
| 48980 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/6/2017 | 99213 | $ 64.07 |
| 48981 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/6/2017 | 99213 | $ 64.07 |
| 48982 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 48983 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 48984 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/6/2017 | 99997 | $ 67.60 |
| 48985 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 48986 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 48987 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 48988 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 48989 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 48990 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 48991 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 48992 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 48993 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 48994 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 48995 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 48996 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 48997 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 48998 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 48999 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49000 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49001 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 49002 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49003 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49004 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 49005 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49006 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49007 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 49008 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49009 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49010 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/6/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 49011 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49012 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49013 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 49014 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49015 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49016 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 49017 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49018 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49019 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 49020 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49021 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49022 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 49023 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49024 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49025 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 49026 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49027 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49028 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 49029 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49030 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49031 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 49032 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49033 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 49034 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49035 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/6/2017 | 97010 | $ 20.03 |
| 49036 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/6/2017 | 97014 | $ 22.48 |
| 49037 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/6/2017 | 97124 | $ 22.13 |
| 49038 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49039 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49040 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49041 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/7/2017 | 99213 | $ 64.07 |
| 49042 | STARRETT CITY MEDICAL, P.C. | 0545442360101022 | Bill | 11/7/2017 | 99213 | $ 64.07 |
| 49043 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49044 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49045 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49046 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49047 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49048 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49049 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49050 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49051 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49052 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49053 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49054 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49055 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49056 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49057 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49058 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49059 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49060 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49061 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49062 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49063 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49064 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49065 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49066 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49067 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49068 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49069 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49070 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49071 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49072 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49073 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49074 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49075 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49076 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49077 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49078 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49079 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49080 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49081 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49082 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49083 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49084 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49085 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49086 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49087 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49088 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49089 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/7/2017 | 97010 | $ 20.03 |
| 49090 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/7/2017 | 97014 | $ 22.48 |
| 49091 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/7/2017 | 97124 | $ 22.13 |
| 49092 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49093 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49094 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49095 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/8/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 49096 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49097 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49098 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49099 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49100 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49101 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49102 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49103 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49104 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49105 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49106 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49107 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49108 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49109 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49110 | STARRETT CITY MEDICAL, P.C. | 0576207610101029 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49111 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49112 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49113 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49114 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49115 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49116 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49117 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49118 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49119 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49120 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49121 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49122 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49123 | STARRETT CITY MEDICAL, P.C. | 0508341040101185 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49124 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49125 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49126 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49127 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49128 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49129 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49130 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49131 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49132 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49133 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49134 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49135 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49136 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49137 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49138 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49139 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49140 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49141 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49142 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49143 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49144 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49145 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49146 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49147 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49148 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49149 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49150 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49151 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49152 | STARRETT CITY MEDICAL, P.C. | 0471458400101044 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49153 | STARRETT CITY MEDICAL, P.C. | 0471458400101044 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49154 | STARRETT CITY MEDICAL, P.C. | 0471458400101044 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49155 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/8/2017 | 97010 | $ 20.03 |
| 49156 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/8/2017 | 97014 | $ 22.48 |
| 49157 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/8/2017 | 97124 | $ 22.13 |
| 49158 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/9/2017 | 99212 | $ 64.07 |
| 49159 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/9/2017 | 99213 | $ 64.07 |
| 49160 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/9/2017 | 99213 | $ 64.07 |
| 49161 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/9/2017 | 99213 | $ 64.07 |
| 49162 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 11/9/2017 | 99213 | $ 64.07 |
| 49163 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49164 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49165 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49166 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49167 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49168 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49169 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49170 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49171 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49172 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49173 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49174 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49175 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49176 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49177 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49178 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49179 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49180 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/9/2017 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 49181 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49182 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49183 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49184 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49185 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49186 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49187 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49188 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49189 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49190 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49191 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49192 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49193 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49194 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49195 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49196 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49197 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49198 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49199 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49200 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49201 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49202 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49203 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49204 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49205 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49206 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49207 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49208 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49209 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49210 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49211 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49212 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49213 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49214 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49215 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49216 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49217 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49218 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49219 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49220 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49221 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49222 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49223 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49224 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49225 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49226 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49227 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49228 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49229 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49230 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49231 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/9/2017 | 97010 | $ 20.03 |
| 49232 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/9/2017 | 97014 | $ 22.48 |
| 49233 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/9/2017 | 97124 | $ 22.13 |
| 49234 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/10/2017 | 99213 | $ 64.07 |
| 49235 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/10/2017 | 99213 | $ 64.07 |
| 49236 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/10/2017 | 99213 | $ 64.07 |
| 49237 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/10/2017 | 99213 | $ 64.07 |
| 49238 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/10/2017 | 99213 | $ 64.07 |
| 49239 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/10/2017 | 99213 | $ 64.07 |
| 49240 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/10/2017 | 99213 | $ 64.07 |
| 49241 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49242 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49243 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49244 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49245 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49246 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49247 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49248 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49249 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49250 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49251 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49252 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49253 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49254 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49255 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49256 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49257 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49258 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49259 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49260 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49261 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49262 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49263 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49264 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49265 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/10/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 49266 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49267 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49268 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49269 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49270 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49271 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49272 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49273 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49274 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49275 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49276 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49277 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49278 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49279 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49280 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49281 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49282 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49283 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/10/2017 | 97010 | $ 20.03 |
| 49284 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/10/2017 | 97014 | $ 22.48 |
| 49285 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/10/2017 | 97124 | $ 22.13 |
| 49286 | STARRETT CITY MEDICAL, P.C. | 0600295970101010 | Bill | 11/10/2017 | 99203 | $ 104.07 |
| 49287 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49288 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49289 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49290 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/13/2017 | 99213 | $ 64.07 |
| 49291 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/13/2017 | 99213 | $ 64.07 |
| 49292 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49293 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49294 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/13/2017 | 99997 | $ 67.60 |
| 49295 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49296 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49297 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49298 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49299 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49300 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49301 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49302 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49303 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49304 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49305 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49306 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49307 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49308 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49309 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49310 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49311 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49312 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49313 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49314 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49315 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49316 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49317 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49318 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49319 | STARRETT CITY MEDICAL, P.C. | 0557663140101033 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49320 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49321 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49322 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49323 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49324 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49325 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49326 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49327 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49328 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49329 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49330 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49331 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49332 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49333 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49334 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49335 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49336 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49337 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49338 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49339 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49340 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49341 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49342 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49343 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49344 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/13/2017 | 99213 | $ 64.07 |
| 49345 | STARRETT CITY MEDICAL, P.C. | 0471458400101044 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49346 | STARRETT CITY MEDICAL, P.C. | 0471458400101044 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49347 | STARRETT CITY MEDICAL, P.C. | 0471458400101044 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49348 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49349 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49350 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/13/2017 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 49351 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/13/2017 | 99997 | $ 67.60 |
| 49352 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49353 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49354 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49355 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/13/2017 | 97010 | $ 20.03 |
| 49356 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/13/2017 | 97014 | $ 22.48 |
| 49357 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/13/2017 | 97124 | $ 22.13 |
| 49358 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/13/2017 | 99203 | $ 104.07 |
| 49359 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49360 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49361 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 11/14/2017 | 99213 | $ 64.07 |
| 49362 | STARRETT CITY MEDICAL, P.C. | 0530062280101014 | Bill | 11/14/2017 | 99213 | $ 64.07 |
| 49363 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49364 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49365 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49366 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49367 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49368 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49369 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49370 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49371 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49372 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49373 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49374 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49375 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49376 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49377 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49378 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49379 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49380 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49381 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49382 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49383 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49384 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49385 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49386 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49387 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49388 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49389 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49390 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49391 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49392 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49393 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49394 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49395 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49396 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49397 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49398 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49399 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49400 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49401 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49402 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49403 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49404 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49405 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49406 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49407 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49408 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49409 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49410 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49411 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49412 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49413 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49414 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49415 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49416 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49417 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49418 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49419 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49420 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49421 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49422 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49423 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49424 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49425 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49426 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49427 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49428 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49429 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49430 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49431 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49432 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49433 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49434 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49435 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/14/2017 | 97124 | $ 22.13 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 49436 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/14/2017 | 97010 | $ 20.03 |
| 49437 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/14/2017 | 97014 | $ 22.48 |
| 49438 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/14/2017 | 97124 | $ 22.13 |
| 49439 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49440 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49441 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49442 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49443 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49444 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49445 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49446 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49447 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49448 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49449 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49450 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49451 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49452 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49453 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49454 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49455 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49456 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49457 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49458 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49459 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49460 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49461 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49462 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49463 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49464 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49465 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49466 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49467 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49468 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49469 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49470 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49471 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49472 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49473 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49474 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49475 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49476 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49477 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49478 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49479 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49480 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49481 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49482 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49483 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49484 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49485 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49486 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49487 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49488 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49489 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49490 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49491 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49492 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49493 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49494 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49495 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49496 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49497 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49498 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49499 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49500 | STARRETT CITY MEDICAL, P.C. | 0593201340101010 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49501 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49502 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49503 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49504 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49505 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49506 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49507 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/15/2017 | 97010 | $ 20.03 |
| 49508 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/15/2017 | 97014 | $ 22.48 |
| 49509 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/15/2017 | 97124 | $ 22.13 |
| 49510 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/16/2017 | 99213 | $ 64.07 |
| 49511 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49512 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49513 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49514 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/16/2017 | 99213 | $ 64.07 |
| 49515 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49516 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49517 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49518 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49519 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49520 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/16/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 49521 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49522 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49523 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49524 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49525 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49526 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49527 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49528 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49529 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49530 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49531 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49532 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49533 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/16/2017 | 99203 | $ 104.07 |
| 49534 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49535 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49536 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49537 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49538 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49539 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49540 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49541 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49542 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49543 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49544 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49545 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49546 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49547 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49548 | STARRETT CITY MEDICAL, P.C. | 0603597860101019 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49549 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49550 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49551 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49552 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49553 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49554 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49555 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49556 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49557 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49558 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49559 | STARRETT CITY MEDICAL, P.C. | 0511452930101030 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49560 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49561 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49562 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49563 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49564 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49565 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49566 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49567 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49568 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49569 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49570 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49571 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49572 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49573 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49574 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49575 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49576 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49577 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49578 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49579 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49580 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49581 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49582 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49583 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49584 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49585 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/16/2017 | 97010 | $ 20.03 |
| 49586 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/16/2017 | 97014 | $ 22.48 |
| 49587 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/16/2017 | 97124 | $ 22.13 |
| 49588 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/17/2017 | 99213 | $ 64.07 |
| 49589 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 11/17/2017 | 99213 | $ 64.07 |
| 49590 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49591 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49592 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49593 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49594 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49595 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49596 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49597 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49598 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49599 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49600 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49601 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49602 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49603 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49604 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49605 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/17/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 49606 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49607 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49608 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49609 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49610 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49611 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49612 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49613 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49614 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49615 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49616 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49617 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49618 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49619 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49620 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49621 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49622 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49623 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49624 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49625 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49626 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49627 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49628 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49629 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49630 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49631 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49632 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49633 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49634 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49635 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49636 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49637 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49638 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49639 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49640 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49641 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49642 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49643 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49644 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49645 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49646 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49647 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49648 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49649 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49650 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49651 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49652 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49653 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49654 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49655 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49656 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49657 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49658 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49659 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49660 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49661 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49662 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49663 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49664 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49665 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49666 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49667 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49668 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49669 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/17/2017 | 97010 | $ 20.03 |
| 49670 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/17/2017 | 97014 | $ 22.48 |
| 49671 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/17/2017 | 97124 | $ 22.13 |
| 49672 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/20/2017 | 99213 | $ 64.07 |
| 49673 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49674 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49675 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49676 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/20/2017 | 99213 | $ 64.07 |
| 49677 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/20/2017 | 99213 | $ 64.07 |
| 49678 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/20/2017 | 99213 | $ 64.07 |
| 49679 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 11/20/2017 | 99213 | $ 64.07 |
| 49680 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49681 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49682 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49683 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49684 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49685 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49686 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49687 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49688 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49689 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49690 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/20/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 49691 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49692 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49693 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49694 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49695 | STARRETT CITY MEDICAL, P.C. | 0600295970101010 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49696 | STARRETT CITY MEDICAL, P.C. | 0600295970101010 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49697 | STARRETT CITY MEDICAL, P.C. | 0600295970101010 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49698 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49699 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49700 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49701 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49702 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49703 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49704 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49705 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49706 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49707 | STARRETT CITY MEDICAL, P.C. | 0592848030101022 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49708 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49709 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49710 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49711 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49712 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49713 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49714 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49715 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49716 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49717 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49718 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49719 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49720 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49721 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49722 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49723 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49724 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49725 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49726 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49727 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49728 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49729 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49730 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49731 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49732 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49733 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49734 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49735 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49736 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49737 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49738 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49739 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49740 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49741 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49742 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49743 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49744 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49745 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49746 | STARRETT CITY MEDICAL, P.C. | 0528423410101064 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49747 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49748 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49749 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49750 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49751 | STARRETT CITY MEDICAL, P.C. | 0519568620101022 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49752 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49753 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49754 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49755 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49756 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49757 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/20/2017 | 97010 | $ 20.03 |
| 49758 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/20/2017 | 97014 | $ 22.48 |
| 49759 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/20/2017 | 97124 | $ 22.13 |
| 49760 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49761 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49762 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49763 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49764 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49765 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49766 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 11/21/2017 | 99213 | $ 64.07 |
| 49767 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/21/2017 | 99213 | $ 64.07 |
| 49768 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49769 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49770 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49771 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49772 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49773 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49774 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49775 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/21/2017 | 97014 | $ 22.48 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 49776 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49777 | STARRETT CITY MEDICAL, P.C. | 0600295970101010 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49778 | STARRETT CITY MEDICAL, P.C. | 0600295970101010 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49779 | STARRETT CITY MEDICAL, P.C. | 0600295970101010 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49780 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49781 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49782 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49783 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49784 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49785 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49786 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49787 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49788 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49789 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49790 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49791 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49792 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49793 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49794 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49795 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49796 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49797 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49798 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49799 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49800 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49801 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49802 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49803 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49804 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49805 | STARRETT CITY MEDICAL, P.C. | 0275659890101166 | Bill | 11/21/2017 | 99997 | $ 67.60 |
| 49806 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49807 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49808 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49809 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49810 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49811 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49812 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49813 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49814 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49815 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49816 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49817 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49818 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49819 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49820 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49821 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49822 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49823 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49824 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49825 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49826 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49827 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49828 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49829 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49830 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49831 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49832 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49833 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49834 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49835 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49836 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49837 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49838 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49839 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49840 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49841 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49842 | STARRETT CITY MEDICAL, P.C. | 0471458400101044 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49843 | STARRETT CITY MEDICAL, P.C. | 0471458400101044 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49844 | STARRETT CITY MEDICAL, P.C. | 0471458400101044 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49845 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49846 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49847 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49848 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49849 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/21/2017 | 97124 | $ 22.13 |
| 49850 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/21/2017 | 97010 | $ 20.03 |
| 49851 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/21/2017 | 97014 | $ 22.48 |
| 49852 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49853 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49854 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49855 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49856 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49857 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49858 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49859 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49860 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/22/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 49861 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49862 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49863 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49864 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49865 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49866 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49867 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49868 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49869 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49870 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49871 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49872 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49873 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49874 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49875 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49876 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49877 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49878 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49879 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49880 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49881 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49882 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49883 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49884 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49885 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49886 | STARRETT CITY MEDICAL, P.C. | 0530215310101012 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49887 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49888 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49889 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49890 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49891 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49892 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49893 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/22/2017 | 97014 | $ 22.48 |
| 49894 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49895 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/22/2017 | 97010 | $ 20.03 |
| 49896 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/22/2017 | 97124 | $ 22.13 |
| 49897 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49898 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49899 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49900 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49901 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49902 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49903 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49904 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49905 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49906 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49907 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49908 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49909 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49910 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49911 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49912 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49913 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49914 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49915 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49916 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49917 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49918 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49919 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49920 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49921 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49922 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49923 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49924 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49925 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49926 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49927 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49928 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49929 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49930 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49931 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49932 | STARRETT CITY MEDICAL, P.C. | 0583667560101033 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49933 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49934 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49935 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49936 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49937 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49938 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49939 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49940 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49941 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49942 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49943 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49944 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49945 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/27/2017 | 97010 | $ 20.03 |

Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
Exhibit "1" Starrett City Medical, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 49946 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49947 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49948 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49949 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49950 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49951 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49952 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49953 | STARRETT CITY MEDICAL, P.C. | 0501176830101012 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49954 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49955 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49956 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49957 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49958 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49959 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49960 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49961 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49962 | STARRETT CITY MEDICAL, P.C. | 0492268930101025 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49963 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49964 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49965 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49966 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49967 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49968 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49969 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49970 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49971 | STARRETT CITY MEDICAL, P.C. | 0595687430101027 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49972 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49973 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49974 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49975 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49976 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49977 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49978 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49979 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49980 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49981 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49982 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49983 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/27/2017 | 99213 | $ 64.07 |
| 49984 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/27/2017 | 99203 | $ 104.07 |
| 49985 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/27/2017 | 99203 | $ 104.07 |
| 49986 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/27/2017 | 99213 | $ 64.07 |
| 49987 | STARRETT CITY MEDICAL, P.C. | 0573205530101015 | Bill | 11/27/2017 | 97010 | $ 20.03 |
| 49988 | STARRETT CITY MEDICAL, P.C. | 0573205530101015 | Bill | 11/27/2017 | 97014 | $ 22.48 |
| 49989 | STARRETT CITY MEDICAL, P.C. | 0573205530101015 | Bill | 11/27/2017 | 97124 | $ 22.13 |
| 49990 | STARRETT CITY MEDICAL, P.C. | 0573205530101015 | Bill | 11/27/2017 | 99203 | $ 104.07 |
| 49991 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 49992 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 49993 | STARRETT CITY MEDICAL, P.C. | 0433500890101013 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 49994 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 49995 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 49996 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 49997 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 49998 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 49999 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50000 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50001 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50002 | STARRETT CITY MEDICAL, P.C. | 0540656760101044 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50003 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50004 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50005 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50006 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50007 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50008 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50009 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50010 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50011 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50012 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50013 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50014 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50015 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50016 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50017 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50018 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50019 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50020 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50021 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50022 | STARRETT CITY MEDICAL, P.C. | 0516650510101024 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50023 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50024 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50025 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50026 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50027 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50028 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50029 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50030 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/28/2017 | 97010 | $ 20.03 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 50031 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50032 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50033 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50034 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50035 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50036 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50037 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50038 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50039 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50040 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50041 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50042 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50043 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50044 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50045 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50046 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50047 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50048 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50049 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50050 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50051 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50052 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50053 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50054 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50055 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50056 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50057 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50058 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50059 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50060 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50061 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50062 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50063 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50064 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50065 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50066 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50067 | STARRETT CITY MEDICAL, P.C. | 0601425040101059 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50068 | STARRETT CITY MEDICAL, P.C. | 0601425040101059 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50069 | STARRETT CITY MEDICAL, P.C. | 0601425040101059 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50070 | STARRETT CITY MEDICAL, P.C. | 0601425040101059 | Bill | 11/28/2017 | 99203 | $ 104.07 |
| 50071 | STARRETT CITY MEDICAL, P.C. | 0601425040101059 | Bill | 11/28/2017 | 99203 | $ 104.07 |
| 50072 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/28/2017 | 99213 | $ 64.07 |
| 50073 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 11/28/2017 | 99213 | $ 64.07 |
| 50074 | STARRETT CITY MEDICAL, P.C. | 0601425040101059 | Bill | 11/28/2017 | 97010 | $ 20.03 |
| 50075 | STARRETT CITY MEDICAL, P.C. | 0601425040101059 | Bill | 11/28/2017 | 97014 | $ 22.48 |
| 50076 | STARRETT CITY MEDICAL, P.C. | 0601425040101059 | Bill | 11/28/2017 | 97124 | $ 22.13 |
| 50077 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50078 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50079 | STARRETT CITY MEDICAL, P.C. | 0281211090101042 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50080 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50081 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50082 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50083 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50084 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50085 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50086 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50087 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50088 | STARRETT CITY MEDICAL, P.C. | 0566799640101013 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50089 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50090 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50091 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50092 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50093 | STARRETT CITY MEDICAL, P.C. | 0501080840101022 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50094 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50095 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50096 | STARRETT CITY MEDICAL, P.C. | 0293367130101032 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50097 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50098 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50099 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50100 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50101 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50102 | STARRETT CITY MEDICAL, P.C. | 0466768880101083 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50103 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50104 | STARRETT CITY MEDICAL, P.C. | 0326521510101100 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50105 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50106 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50107 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50108 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50109 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50110 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50111 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50112 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50113 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50114 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50115 | STARRETT CITY MEDICAL, P.C. | 0567759040101012 | Bill | 11/29/2017 | 97124 | $ 22.13 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al<br>Exhibit "1" Starrett City Medical, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 50116 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50117 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50118 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50119 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50120 | STARRETT CITY MEDICAL, P.C. | 0292557680101041 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50121 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50122 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50123 | STARRETT CITY MEDICAL, P.C. | 0337111020101076 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50124 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50125 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50126 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50127 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50128 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50129 | STARRETT CITY MEDICAL, P.C. | 0339542570101058 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50130 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50131 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50132 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50133 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50134 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50135 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50136 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50137 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50138 | STARRETT CITY MEDICAL, P.C. | 0407025470101060 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50139 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50140 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50141 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50142 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50143 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50144 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50145 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50146 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/29/2017 | 97124 | $ 22.13 |
| 50147 | STARRETT CITY MEDICAL, P.C. | 0573205530101015 | Bill | 11/29/2017 | 97010 | $ 20.03 |
| 50148 | STARRETT CITY MEDICAL, P.C. | 0573205530101015 | Bill | 11/29/2017 | 97014 | $ 22.48 |
| 50149 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50150 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50151 | STARRETT CITY MEDICAL, P.C. | 0801655940108048 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50152 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50153 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50154 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50155 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50156 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50157 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50158 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50159 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50160 | STARRETT CITY MEDICAL, P.C. | 0570480240101018 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50161 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50162 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50163 | STARRETT CITY MEDICAL, P.C. | 0446222140101033 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50164 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50165 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50166 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50167 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50168 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50169 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50170 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50171 | STARRETT CITY MEDICAL, P.C. | 0481425880101032 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50172 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50173 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50174 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50175 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50176 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50177 | STARRETT CITY MEDICAL, P.C. | 0262931070101059 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50178 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50179 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50180 | STARRETT CITY MEDICAL, P.C. | 0427162660101042 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50181 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50182 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50183 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50184 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50185 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50186 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50187 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50188 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50189 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50190 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50191 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50192 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50193 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50194 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50195 | STARRETT CITY MEDICAL, P.C. | 0559267410101018 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50196 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50197 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50198 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50199 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50200 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/30/2017 | 97014 | $ 22.48 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**
**Exhibit "1" Starrett City Medical, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 50201 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50202 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50203 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50204 | STARRETT CITY MEDICAL, P.C. | 0545442360101014 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50205 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50206 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50207 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50208 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50209 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50210 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50211 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 11/30/2017 | 99213 | $ 64.07 |
| 50212 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/30/2017 | 97010 | $ 20.03 |
| 50213 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/30/2017 | 97014 | $ 22.48 |
| 50214 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 11/30/2017 | 97124 | $ 22.13 |
| 50215 | STARRETT CITY MEDICAL, P.C. | 0304953530101057 | Bill | 11/30/2017 | 99203 | $ 104.07 |
| 50216 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 11/30/2017 | 99213 | $ 92.98 |
| 50217 | STARRETT CITY MEDICAL, P.C. | 0045082810101191 | Bill | 11/30/2017 | 99213 | $ 64.07 |
| 50218 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 11/30/2017 | 99213 | $ 64.07 |
| 50219 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 11/30/2017 | 99213 | $ 64.07 |
| 50220 | STARRETT CITY MEDICAL, P.C. | 0583338370101015 | Bill | 11/30/2017 | 99213 | $ 64.07 |
| 50221 | STARRETT CITY MEDICAL, P.C. | 0520748040101045 | Bill | 11/30/2017 | 99213 | $ 64.07 |
| 50222 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 11/30/2017 | 99213 | $ 64.07 |
| 50223 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50224 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50225 | STARRETT CITY MEDICAL, P.C. | 0487586750101024 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50226 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50227 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50228 | STARRETT CITY MEDICAL, P.C. | 0599621920101029 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50229 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50230 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50231 | STARRETT CITY MEDICAL, P.C. | 0599689550101031 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50232 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50233 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50234 | STARRETT CITY MEDICAL, P.C. | 0547224530101019 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50235 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50236 | STARRETT CITY MEDICAL, P.C. | 0265317540101068 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50237 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50238 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50239 | STARRETT CITY MEDICAL, P.C. | 0582508980101040 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50240 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50241 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50242 | STARRETT CITY MEDICAL, P.C. | 0474444980101080 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50243 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50244 | STARRETT CITY MEDICAL, P.C. | 0313507240101119 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50245 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50246 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50247 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50248 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50249 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50250 | STARRETT CITY MEDICAL, P.C. | 0581730060101010 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50251 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50252 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50253 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50254 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50255 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50256 | STARRETT CITY MEDICAL, P.C. | 0569892710101018 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50257 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50258 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50259 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50260 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50261 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50262 | STARRETT CITY MEDICAL, P.C. | 0479186020101035 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50263 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50264 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50265 | STARRETT CITY MEDICAL, P.C. | 0439409620101042 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50266 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50267 | STARRETT CITY MEDICAL, P.C. | 0532068100101066 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50268 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50269 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50270 | STARRETT CITY MEDICAL, P.C. | 0233639650101052 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50271 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50272 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50273 | STARRETT CITY MEDICAL, P.C. | 0247777820101224 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50274 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 12/1/2017 | 97010 | $ 20.03 |
| 50275 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 12/1/2017 | 97014 | $ 22.48 |
| 50276 | STARRETT CITY MEDICAL, P.C. | 0311503000101037 | Bill | 12/1/2017 | 97124 | $ 22.13 |
| 50277 | STARRETT CITY MEDICAL, P.C. | 0581633840101013 | Bill | 12/1/2017 | 99213 | $ 64.07 |
| 50278 | STARRETT CITY MEDICAL, P.C. | 0109141640101103 | Bill | 12/1/2017 | 99213 | $ 64.07 |
| 50279 | STARRETT CITY MEDICAL, P.C. | 0448140530101025 | Bill | 12/1/2017 | 99213 | $ 64.07 |
| 50280 | STARRETT CITY MEDICAL, P.C. | 0570418400101022 | Bill | 12/1/2017 | 99213 | $ 64.07 |
| 50281 | STARRETT CITY MEDICAL, P.C. | 0561455100101028 | Bill | 12/1/2017 | 99213 | $ 64.07 |
| 50282 | STARRETT CITY MEDICAL, P.C. | 0344271400101038 | Bill | 12/1/2017 | 99213 | $ 64.07 |
| 50283 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 1/6/2018 | 97010 | $ 20.03 |
| 50284 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 1/6/2018 | 97014 | $ 22.48 |
| 50285 | STARRETT CITY MEDICAL, P.C. | 0429733430101013 | Bill | 1/6/2018 | 97124 | $ 22.13 |