# "EXHIBIT 13"

| **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al** | | | | | | |
| **Exhibit "13"  J Park  Chiropractic, P.C.** | | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 12/10/2018 | 98941 | $   34.68 |
| 2 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 12/11/2018 | 98941 | $   34.68 |
| 3 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 12/12/2018 | 98941 | $   34.68 |
| 4 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 5 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 6 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 7 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 8 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 9 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 10 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 11 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 12 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 13 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 14 | J PARK CHIROPRACTIC PC | 0102550480101048 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 15 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 16 | J PARK CHIROPRACTIC PC | 0636250110101022 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 17 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 18 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 19 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 20 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 21 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 22 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 23 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 24 | J PARK CHIROPRACTIC PC | 0062432530101138 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 25 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 26 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 27 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 28 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 29 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 30 | J PARK CHIROPRACTIC PC | 0396616330101051 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 31 | J PARK CHIROPRACTIC PC | 0577997650101017 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 32 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 33 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 34 | J PARK CHIROPRACTIC PC | 0609664960101044 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 35 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 36 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 37 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 38 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 39 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 9/9/2019 | 99203 | $   54.74 |
| 40 | J PARK CHIROPRACTIC PC | 0636250110101022 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 41 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 42 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 43 | J PARK CHIROPRACTIC PC | 0102550480101048 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 44 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 45 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 46 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 47 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 48 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 49 | J PARK CHIROPRACTIC PC | 0577997650101017 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 50 | J PARK CHIROPRACTIC PC | 0396616330101051 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 51 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 52 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 9/9/2019 | 98941 | $   34.68 |
| 53 | J PARK CHIROPRACTIC PC | 0609664960101044 | Bill | 9/9/2019 | 98941 | $   34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 54 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 55 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 56 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 57 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 58 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 59 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 60 | J PARK CHIROPRACTIC PC | 0403747150101144 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 61 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 62 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 63 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 9/10/2019 | 97139 | $    16.70 |
| 64 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 65 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 66 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 67 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 68 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 69 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 70 | J PARK CHIROPRACTIC PC | 0636250110101022 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 71 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 72 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 73 | J PARK CHIROPRACTIC PC | 0403747150101144 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 74 | J PARK CHIROPRACTIC PC | 0102550480101048 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 75 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 76 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 77 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 78 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 79 | J PARK CHIROPRACTIC PC | 0396616330101051 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 80 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 81 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 82 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 83 | J PARK CHIROPRACTIC PC | 0609664960101044 | Bill | 9/10/2019 | 98941 | $    34.68 |
| 84 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 85 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 86 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 87 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 88 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 89 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 90 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 91 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 92 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 9/10/2019 | 99203 | $    54.74 |
| 93 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 94 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 95 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 96 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 9/11/2019 | 99203 | $    54.74 |
| 97 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 9/11/2019 | 99203 | $    54.74 |
| 98 | J PARK CHIROPRACTIC PC | 0402792770101075 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 99 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 100 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 101 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 102 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 103 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 104 | J PARK CHIROPRACTIC PC | 0517142970101073 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 105 | J PARK CHIROPRACTIC PC | 0590029910101059 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 106 | J PARK CHIROPRACTIC PC | 0590029910101059 | Bill | 9/11/2019 | 97139 | $    16.70 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "13"  J Park  Chiropractic, P.C. | | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 107 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 108 | J PARK CHIROPRACTIC PC | 0636250110101022 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 109 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 110 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 111 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 112 | J PARK CHIROPRACTIC PC | 0637209110101019 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 113 | J PARK CHIROPRACTIC PC | 0577997650101017 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 114 | J PARK CHIROPRACTIC PC | 0609664960101044 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 115 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 9/11/2019 | 99203 | $    54.74 |
| 116 | J PARK CHIROPRACTIC PC | 0402792770101075 | Bill | 9/11/2019 | 99203 | $    54.74 |
| 117 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 9/11/2019 | 99203 | $    54.74 |
| 118 | J PARK CHIROPRACTIC PC | 0517142970101073 | Bill | 9/11/2019 | 99203 | $    54.74 |
| 119 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 9/11/2019 | 99203 | $    54.74 |
| 120 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 9/11/2019 | 99203 | $    54.74 |
| 121 | J PARK CHIROPRACTIC PC | 0637209110101019 | Bill | 9/11/2019 | 99203 | $    54.74 |
| 122 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 9/11/2019 | 98941 | $    34.68 |
| 123 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 124 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 125 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 126 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 127 | J PARK CHIROPRACTIC PC | 0402792770101075 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 128 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 129 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 130 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 131 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 132 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 133 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 134 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 135 | J PARK CHIROPRACTIC PC | 0062432530101138 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 136 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 137 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 138 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 139 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 140 | J PARK CHIROPRACTIC PC | 0396616330101051 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 141 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 142 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 143 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 144 | J PARK CHIROPRACTIC PC | 0497491550101035 | Bill | 9/12/2019 | 98941 | $    34.68 |
| 145 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 146 | J PARK CHIROPRACTIC PC | 0402792770101075 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 147 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 148 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 149 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 150 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 151 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 152 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 153 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 9/13/2019 | 97139 | $    16.70 |
| 154 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 155 | J PARK CHIROPRACTIC PC | 0643367450101072 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 156 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 157 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 158 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 159 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/13/2019 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 160 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 161 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 162 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 163 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 164 | J PARK CHIROPRACTIC PC | 0637209110101019 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 165 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 166 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 167 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 168 | J PARK CHIROPRACTIC PC | 0643367450101072 | Bill | 9/13/2019 | 99203 | $    54.74 |
| 169 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 170 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 9/13/2019 | 99203 | $    54.74 |
| 171 | J PARK CHIROPRACTIC PC | 0497491550101035 | Bill | 9/13/2019 | 98941 | $    34.68 |
| 172 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 173 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 174 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 175 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 176 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 177 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 178 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 179 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 180 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 181 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 182 | J PARK CHIROPRACTIC PC | 0411796420101046 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 183 | J PARK CHIROPRACTIC PC | 0636250110101022 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 184 | J PARK CHIROPRACTIC PC | 0173840110101110 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 185 | J PARK CHIROPRACTIC PC | 0102550480101048 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 186 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 187 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 188 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 189 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 190 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 191 | J PARK CHIROPRACTIC PC | 0577997650101017 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 192 | J PARK CHIROPRACTIC PC | 0396616330101051 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 193 | J PARK CHIROPRACTIC PC | 0173840110101110 | Bill | 9/16/2019 | 99203 | $    54.74 |
| 194 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 195 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 196 | J PARK CHIROPRACTIC PC | 0497491550101035 | Bill | 9/16/2019 | 98941 | $    34.68 |
| 197 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 198 | J PARK CHIROPRACTIC PC | 0402792770101075 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 199 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 200 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 201 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 202 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 203 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 204 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 205 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 9/17/2019 | 97139 | $    16.70 |
| 206 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 207 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 208 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 209 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 210 | J PARK CHIROPRACTIC PC | 0411796420101046 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 211 | J PARK CHIROPRACTIC PC | 0403747150101144 | Bill | 9/17/2019 | 98941 | $    34.68 |
| 212 | J PARK CHIROPRACTIC PC | 0468520710101058 | Bill | 9/17/2019 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 213 | J PARK CHIROPRACTIC PC | 0102550480101048 | Bill | 9/17/2019 | 98941 | $ 34.68 |
| 214 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 9/17/2019 | 98941 | $ 34.68 |
| 215 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/17/2019 | 98941 | $ 34.68 |
| 216 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 9/17/2019 | 98941 | $ 34.68 |
| 217 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/17/2019 | 98941 | $ 34.68 |
| 218 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/17/2019 | 98941 | $ 34.68 |
| 219 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/17/2019 | 98941 | $ 34.68 |
| 220 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/17/2019 | 98941 | $ 34.68 |
| 221 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 9/17/2019 | 98941 | $ 34.68 |
| 222 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 9/17/2019 | 98941 | $ 34.68 |
| 223 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 9/17/2019 | 98941 | $ 34.68 |
| 224 | J PARK CHIROPRACTIC PC | 0349793100101063 | Bill | 9/17/2019 | 99203 | $ 54.74 |
| 225 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 9/18/2019 | 98941 | $ 34.68 |
| 226 | J PARK CHIROPRACTIC PC | 0402792770101075 | Bill | 9/18/2019 | 98941 | $ 34.68 |
| 227 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 9/18/2019 | 98941 | $ 34.68 |
| 228 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 9/18/2019 | 98941 | $ 34.68 |
| 229 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 9/18/2019 | 98941 | $ 34.68 |
| 230 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/18/2019 | 98941 | $ 34.68 |
| 231 | J PARK CHIROPRACTIC PC | 0577997650101017 | Bill | 9/18/2019 | 98941 | $ 34.68 |
| 232 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/18/2019 | 98941 | $ 34.68 |
| 233 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/18/2019 | 98941 | $ 34.68 |
| 234 | J PARK CHIROPRACTIC PC | 0497491550101035 | Bill | 9/18/2019 | 98941 | $ 34.68 |
| 235 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 236 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 237 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 238 | J PARK CHIROPRACTIC PC | 0402792770101075 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 239 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 240 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 241 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 242 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 243 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 244 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 245 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 246 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 247 | J PARK CHIROPRACTIC PC | 0411796420101046 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 248 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 249 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 250 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 251 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 252 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 253 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 254 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 255 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 256 | J PARK CHIROPRACTIC PC | 0396616330101051 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 257 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 258 | J PARK CHIROPRACTIC PC | 0623590250101019 | Bill | 9/19/2019 | 98941 | $ 34.68 |
| 259 | J PARK CHIROPRACTIC PC | 0623590250101019 | Bill | 9/19/2019 | 99203 | $ 54.74 |
| 260 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 9/20/2019 | 98941 | $ 34.68 |
| 261 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 9/20/2019 | 98941 | $ 34.68 |
| 262 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 9/20/2019 | 98941 | $ 34.68 |
| 263 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/20/2019 | 98941 | $ 34.68 |
| 264 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/20/2019 | 98941 | $ 34.68 |
| 265 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 9/20/2019 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit "13"  J Park  Chiropractic, P.C. | | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 266 | J PARK CHIROPRACTIC PC | 0411796420101046 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 267 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 268 | J PARK CHIROPRACTIC PC | 0102550480101048 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 269 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 270 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 271 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 272 | J PARK CHIROPRACTIC PC | 0637209110101019 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 273 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 274 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 275 | J PARK CHIROPRACTIC PC | 0609664960101044 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 276 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 277 | J PARK CHIROPRACTIC PC | 0497491550101035 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 278 | J PARK CHIROPRACTIC PC | 0623590250101019 | Bill | 9/20/2019 | 98941 | $     34.68 |
| 279 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 280 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 281 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 282 | J PARK CHIROPRACTIC PC | 0581712930101032 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 283 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 284 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 285 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 286 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 287 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 288 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 289 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 290 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 291 | J PARK CHIROPRACTIC PC | 0411796420101046 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 292 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 293 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 294 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 295 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 296 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 297 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 298 | J PARK CHIROPRACTIC PC | 0396616330101051 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 299 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 300 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 301 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 302 | J PARK CHIROPRACTIC PC | 0623590250101019 | Bill | 9/23/2019 | 98941 | $     34.68 |
| 303 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 304 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 305 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 306 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 307 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 308 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 309 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 9/24/2019 | 97139 | $     16.70 |
| 310 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 311 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 312 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 313 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 314 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 315 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 316 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 317 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/24/2019 | 98941 | $     34.68 |
| 318 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 9/24/2019 | 98941 | $     34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 319 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 9/24/2019 | 98941 | $    34.68 |
| 320 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 9/24/2019 | 98941 | $    34.68 |
| 321 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/24/2019 | 98941 | $    34.68 |
| 322 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/24/2019 | 98941 | $    34.68 |
| 323 | J PARK CHIROPRACTIC PC | 0396616330101051 | Bill | 9/24/2019 | 98941 | $    34.68 |
| 324 | J PARK CHIROPRACTIC PC | 0609664960101044 | Bill | 9/24/2019 | 98941 | $    34.68 |
| 325 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 9/24/2019 | 98941 | $    34.68 |
| 326 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 9/24/2019 | 98941 | $    34.68 |
| 327 | J PARK CHIROPRACTIC PC | 0497491550101035 | Bill | 9/24/2019 | 98941 | $    34.68 |
| 328 | J PARK CHIROPRACTIC PC | 0623590250101019 | Bill | 9/24/2019 | 98941 | $    34.68 |
| 329 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 9/24/2019 | 99203 | $    54.74 |
| 330 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 331 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 332 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 333 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 334 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 335 | J PARK CHIROPRACTIC PC | 0590029910101059 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 336 | J PARK CHIROPRACTIC PC | 0590029910101059 | Bill | 9/25/2019 | 97139 | $    16.70 |
| 337 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 338 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 339 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 340 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 341 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 342 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 343 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 344 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 345 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 346 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 9/25/2019 | 98941 | $    34.68 |
| 347 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 9/25/2019 | 99203 | $    54.74 |
| 348 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 349 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 350 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 351 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 352 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 353 | J PARK CHIROPRACTIC PC | 0590029910101059 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 354 | J PARK CHIROPRACTIC PC | 0590029910101059 | Bill | 9/26/2019 | 97139 | $    16.70 |
| 355 | J PARK CHIROPRACTIC PC | 0643367450101072 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 356 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 357 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 358 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 359 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 360 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 361 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 362 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 363 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 364 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 365 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 366 | J PARK CHIROPRACTIC PC | 0497491550101035 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 367 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 9/26/2019 | 98941 | $    34.68 |
| 368 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 9/27/2019 | 98941 | $    34.68 |
| 369 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 9/27/2019 | 98941 | $    34.68 |
| 370 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 9/27/2019 | 98941 | $    34.68 |
| 371 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 9/27/2019 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | | |
|---|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE | |
| 372 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 373 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 374 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 375 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 9/27/2019 | 97139 | $ | 16.70 |
| 376 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 377 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 378 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 379 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 380 | J PARK CHIROPRACTIC PC | 0411796420101046 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 381 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 382 | J PARK CHIROPRACTIC PC | 0637209110101019 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 383 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 384 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 385 | J PARK CHIROPRACTIC PC | 0396616330101051 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 386 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 387 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 388 | J PARK CHIROPRACTIC PC | 0497491550101035 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 389 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 9/27/2019 | 98941 | $ | 34.68 |
| 390 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 9/30/2019 | 98941 | $ | 34.68 |
| 391 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 9/30/2019 | 98941 | $ | 34.68 |
| 392 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 9/30/2019 | 98941 | $ | 34.68 |
| 393 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/30/2019 | 98941 | $ | 34.68 |
| 394 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 9/30/2019 | 98941 | $ | 34.68 |
| 395 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 9/30/2019 | 98941 | $ | 34.68 |
| 396 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 9/30/2019 | 98941 | $ | 34.68 |
| 397 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 9/30/2019 | 98941 | $ | 34.68 |
| 398 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 9/30/2019 | 98941 | $ | 34.68 |
| 399 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 9/30/2019 | 98941 | $ | 34.68 |
| 400 | J PARK CHIROPRACTIC PC | 0396616330101051 | Bill | 9/30/2019 | 98941 | $ | 34.68 |
| 401 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 9/30/2019 | 98941 | $ | 34.68 |
| 402 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 9/30/2019 | 99203 | $ | 54.74 |
| 403 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 404 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 405 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 406 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 407 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 408 | J PARK CHIROPRACTIC PC | 0517142970101073 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 409 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 410 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 411 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 412 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 413 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 414 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 415 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 416 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 417 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 418 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 419 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 420 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 421 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 422 | J PARK CHIROPRACTIC PC | 0609664960101044 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 423 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 10/1/2019 | 98941 | $ | 34.68 |
| 424 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 10/1/2019 | 98941 | $ | 34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 425 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 10/1/2019 | 98941 | $     34.68 |
| 426 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 10/1/2019 | 99203 | $     54.74 |
| 427 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 10/1/2019 | 99203 | $     54.74 |
| 428 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 429 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 430 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 431 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 432 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 433 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 434 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 435 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 436 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 437 | J PARK CHIROPRACTIC PC | 0609664960101044 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 438 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 439 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/2/2019 | 99203 | $     54.74 |
| 440 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 441 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 10/2/2019 | 99203 | $     54.74 |
| 442 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 10/2/2019 | 98941 | $     34.68 |
| 443 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 444 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 445 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 446 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 447 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 448 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 449 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 450 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 451 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 452 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 453 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 454 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 455 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 456 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 457 | J PARK CHIROPRACTIC PC | 0396616330101051 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 458 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 459 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 460 | J PARK CHIROPRACTIC PC | 0497491550101035 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 461 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 462 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 463 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/3/2019 | 98941 | $     34.68 |
| 464 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 465 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 466 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 467 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 468 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 469 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 470 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 471 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 472 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 473 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 474 | J PARK CHIROPRACTIC PC | 0497491550101035 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 475 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 476 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/4/2019 | 98941 | $     34.68 |
| 477 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 10/4/2019 | 98941 | $     34.68 |

| | | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | |
|---|---|---|---|---|---|---|
| | | Exhibit "13" J Park Chiropractic, P.C. | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 478 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 479 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 480 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 481 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 482 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 483 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 484 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 485 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 486 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 487 | J PARK CHIROPRACTIC PC | 0517142970101073 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 488 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 489 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 490 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 491 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 492 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 493 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 494 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 495 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 496 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 497 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/7/2019 | 97139 | $ 16.70 |
| 498 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 499 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 500 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 501 | J PARK CHIROPRACTIC PC | 0497491550101035 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 502 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 503 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 504 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 10/7/2019 | 98941 | $ 34.68 |
| 505 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 10/7/2019 | 99203 | $ 54.74 |
| 506 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 10/7/2019 | 99203 | $ 54.74 |
| 507 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 508 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 509 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 510 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 511 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 512 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 513 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 514 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 515 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 516 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 517 | J PARK CHIROPRACTIC PC | 0609664960101044 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 518 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 519 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 520 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 521 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 522 | J PARK CHIROPRACTIC PC | 0497491550101035 | Bill | 10/8/2019 | 98941 | $ 34.68 |
| 523 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 10/10/2019 | 98941 | $ 34.68 |
| 524 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 10/10/2019 | 98941 | $ 34.68 |
| 525 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/10/2019 | 98941 | $ 34.68 |
| 526 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 10/10/2019 | 98941 | $ 34.68 |
| 527 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 10/10/2019 | 98941 | $ 34.68 |
| 528 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 10/10/2019 | 98941 | $ 34.68 |
| 529 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 10/10/2019 | 98941 | $ 34.68 |
| 530 | J PARK CHIROPRACTIC PC | 0468520710101058 | Bill | 10/10/2019 | 98941 | $ 34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit "13"  J Park  Chiropractic, P.C. | | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 531 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/10/2019 | 98941 | $    34.68 |
| 532 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 10/10/2019 | 98941 | $    34.68 |
| 533 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 10/10/2019 | 98941 | $    34.68 |
| 534 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 10/10/2019 | 98941 | $    34.68 |
| 535 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/10/2019 | 98941 | $    34.68 |
| 536 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/10/2019 | 97139 | $    16.70 |
| 537 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 10/10/2019 | 98941 | $    34.68 |
| 538 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/10/2019 | 98941 | $    34.68 |
| 539 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 10/10/2019 | 99203 | $    54.74 |
| 540 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 10/10/2019 | 98941 | $    34.68 |
| 541 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 542 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 543 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 544 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 545 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 546 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 547 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 548 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 549 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 550 | J PARK CHIROPRACTIC PC | 0637209110101019 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 551 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 552 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 553 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 554 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 10/11/2019 | 98941 | $    34.68 |
| 555 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 556 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 557 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 558 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 559 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 560 | J PARK CHIROPRACTIC PC | 0102550480101048 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 561 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 562 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 563 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 564 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 565 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 566 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 567 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 568 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 569 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 570 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 571 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 572 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 573 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/14/2019 | 97139 | $    16.70 |
| 574 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 575 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 576 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 10/14/2019 | 98941 | $    34.68 |
| 577 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 10/14/2019 | 99203 | $    54.74 |
| 578 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 579 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 580 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 581 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 582 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 583 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 10/15/2019 | 98941 | $    34.68 |

| **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**<br>**Exhibit "13"  J Park  Chiropractic, P.C.** |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 584 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 585 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 586 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 587 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 588 | J PARK CHIROPRACTIC PC | 0517142970101073 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 589 | J PARK CHIROPRACTIC PC | 0609664960101044 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 590 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 591 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 592 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 593 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 594 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 595 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 596 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/15/2019 | 97139 | $    16.70 |
| 597 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 598 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 599 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 600 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 601 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 602 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 10/15/2019 | 98941 | $    34.68 |
| 603 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 10/15/2019 | 99203 | $    54.74 |
| 604 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 10/16/2019 | 98941 | $    34.68 |
| 605 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/16/2019 | 98941 | $    34.68 |
| 606 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 10/16/2019 | 98941 | $    34.68 |
| 607 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 10/16/2019 | 98941 | $    34.68 |
| 608 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 10/16/2019 | 98941 | $    34.68 |
| 609 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 10/16/2019 | 98941 | $    34.68 |
| 610 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/16/2019 | 98941 | $    34.68 |
| 611 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/16/2019 | 97139 | $    16.70 |
| 612 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 10/16/2019 | 98941 | $    34.68 |
| 613 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 10/16/2019 | 98941 | $    34.68 |
| 614 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/16/2019 | 98941 | $    34.68 |
| 615 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 10/16/2019 | 98941 | $    34.68 |
| 616 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 10/16/2019 | 98941 | $    34.68 |
| 617 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 618 | J PARK CHIROPRACTIC PC | 0653276870101017 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 619 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 620 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 621 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 622 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 623 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 624 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 625 | J PARK CHIROPRACTIC PC | 0349793100101063 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 626 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 627 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 628 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 629 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 630 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 631 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 632 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 633 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 634 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 635 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 10/17/2019 | 98941 | $    34.68 |
| 636 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 10/17/2019 | 99203 | $    54.74 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 637 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 10/17/2019 | 99203 | $    54.74 |
| 638 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 639 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 640 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 641 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 642 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 643 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 644 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 645 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 646 | J PARK CHIROPRACTIC PC | 0637209110101019 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 647 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 648 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 649 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 650 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 651 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 652 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 653 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 654 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 655 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 656 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 657 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 10/18/2019 | 98941 | $    34.68 |
| 658 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 10/18/2019 | 99203 | $    54.74 |
| 659 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 660 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 661 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 662 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 663 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 664 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 665 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 666 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 667 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 668 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 669 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 670 | J PARK CHIROPRACTIC PC | 0636857020101023 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 671 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 672 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 673 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 674 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 675 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 676 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 677 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 678 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 679 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 680 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 681 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 10/21/2019 | 98941 | $    34.68 |
| 682 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 10/21/2019 | 99203 | $    54.74 |
| 683 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 684 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 685 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 686 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 687 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 688 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 689 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/22/2019 | 98941 | $    34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit "13"  J Park  Chiropractic, P.C. | | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 690 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 691 | J PARK CHIROPRACTIC PC | 0468520710101058 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 692 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 693 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 694 | J PARK CHIROPRACTIC PC | 0517142970101073 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 695 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 696 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 697 | J PARK CHIROPRACTIC PC | 0609664960101044 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 698 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 699 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 10/22/2019 | 98941 | $    34.68 |
| 700 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 10/22/2019 | 99203 | $    54.74 |
| 701 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 702 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 703 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 704 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 705 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 706 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 707 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 708 | J PARK CHIROPRACTIC PC | 0349793100101063 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 709 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 710 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 711 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 712 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 713 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 714 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 715 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 716 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 717 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 718 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 10/23/2019 | 98941 | $    34.68 |
| 719 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 10/23/2019 | 99203 | $    54.74 |
| 720 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 721 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 722 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 723 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 724 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 725 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 726 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 727 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 728 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 729 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 730 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 731 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 732 | J PARK CHIROPRACTIC PC | 0517142970101073 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 733 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 734 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 735 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 736 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 737 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 10/24/2019 | 98941 | $    34.68 |
| 738 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 739 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 740 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 741 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 742 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/25/2019 | 98941 | $    34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al |
|||||||

| Exhibit "13"  J Park  Chiropractic, P.C. |
|||||||

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 743 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 744 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 745 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 746 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 747 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 748 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 749 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 750 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 751 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 752 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 753 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 754 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 755 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 756 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 757 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 10/25/2019 | 98941 | $    34.68 |
| 758 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 10/25/2019 | 98940 | $    26.41 |
| 759 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 760 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 761 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 762 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 763 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 764 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 765 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 766 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 767 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 768 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 769 | J PARK CHIROPRACTIC PC | 0349793100101063 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 770 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 771 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 772 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 773 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 774 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 775 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 10/28/2019 | 98941 | $    34.68 |
| 776 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 10/28/2019 | 98940 | $    26.41 |
| 777 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 10/28/2019 | 99203 | $    54.74 |
| 778 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 10/28/2019 | 99203 | $    54.74 |
| 779 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 780 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 781 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 782 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 783 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 784 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 785 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 786 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 787 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 788 | J PARK CHIROPRACTIC PC | 0102550480101048 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 789 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 790 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 791 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 792 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 793 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 794 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 795 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 10/29/2019 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 796 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 797 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 10/29/2019 | 98941 | $    34.68 |
| 798 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 799 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 800 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 801 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 802 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 803 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 804 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 805 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 806 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 807 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 808 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 809 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 810 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 811 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 812 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 813 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 814 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 815 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 816 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 817 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 818 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 819 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 820 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 821 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 822 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 10/30/2019 | 98940 | $    26.41 |
| 823 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 824 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 10/30/2019 | 98941 | $    34.68 |
| 825 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 10/30/2019 | 99203 | $    54.74 |
| 826 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 10/30/2019 | 99203 | $    54.74 |
| 827 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 828 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 829 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 830 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 831 | J PARK CHIROPRACTIC PC | 0637209110101019 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 832 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 833 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 834 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 835 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 836 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 837 | J PARK CHIROPRACTIC PC | 0102550480101048 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 838 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 839 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 840 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 841 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 10/31/2019 | 98941 | $    34.68 |
| 842 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/1/2019 | 98941 | $    34.68 |
| 843 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/1/2019 | 98941 | $    34.68 |
| 844 | J PARK CHIROPRACTIC PC | 0637209110101019 | Bill | 11/1/2019 | 98941 | $    34.68 |
| 845 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 11/1/2019 | 98941 | $    34.68 |
| 846 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 11/1/2019 | 98941 | $    34.68 |
| 847 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 11/1/2019 | 98941 | $    34.68 |
| 848 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 11/1/2019 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13" J Park Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 849 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 11/1/2019 | 98941 | $ 34.68 |
| 850 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/1/2019 | 98941 | $ 34.68 |
| 851 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 11/1/2019 | 98941 | $ 34.68 |
| 852 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/1/2019 | 98941 | $ 34.68 |
| 853 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 11/1/2019 | 98941 | $ 34.68 |
| 854 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 11/1/2019 | 98941 | $ 34.68 |
| 855 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 11/1/2019 | 98941 | $ 34.68 |
| 856 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 857 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 858 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 859 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 860 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 861 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 862 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 863 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 864 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 865 | J PARK CHIROPRACTIC PC | 0636250110101022 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 866 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 867 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 868 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 869 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 870 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 871 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 872 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 873 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 874 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 875 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 876 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 877 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 878 | J PARK CHIROPRACTIC PC | 0436996010101082 | Bill | 11/4/2019 | 99203 | $ 54.74 |
| 879 | J PARK CHIROPRACTIC PC | 0436996010101082 | Bill | 11/4/2019 | 98941 | $ 34.68 |
| 880 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 881 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 882 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 883 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 884 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 885 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 886 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 887 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 888 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 889 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 890 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 891 | J PARK CHIROPRACTIC PC | 0636250110101022 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 892 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 893 | J PARK CHIROPRACTIC PC | 0578161400101012 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 894 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 895 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 896 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 897 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 898 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 899 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 900 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 11/5/2019 | 98941 | $ 34.68 |
| 901 | J PARK CHIROPRACTIC PC | 0436996010101082 | Bill | 11/5/2019 | 98941 | $ 34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 902 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/5/2019 | 99203 | $    54.74 |
| 903 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/5/2019 | 99203 | $    54.74 |
| 904 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 11/5/2019 | 99203 | $    54.74 |
| 905 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 906 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 907 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 908 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 909 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 910 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 911 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 912 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 913 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 914 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 915 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 916 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 917 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 918 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 919 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 920 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 921 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 922 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 923 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 924 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 925 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 926 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 927 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 928 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 929 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 930 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 931 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 932 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 933 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 11/6/2019 | 98941 | $    34.68 |
| 934 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 935 | J PARK CHIROPRACTIC PC | 0624046510101016 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 936 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 937 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 938 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 939 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 940 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 941 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 942 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 943 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 944 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 945 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 946 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 947 | J PARK CHIROPRACTIC PC | 0583852760101048 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 948 | J PARK CHIROPRACTIC PC | 0583852760101048 | Bill | 11/7/2019 | 99203 | $    54.74 |
| 949 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 950 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 11/7/2019 | 98941 | $    34.68 |
| 951 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 11/8/2019 | 98941 | $    34.68 |
| 952 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 11/8/2019 | 98941 | $    34.68 |
| 953 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 11/8/2019 | 98941 | $    34.68 |
| 954 | J PARK CHIROPRACTIC PC | 0637209110101019 | Bill | 11/8/2019 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13" J Park Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 955 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 956 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 957 | J PARK CHIROPRACTIC PC | 0349793100101063 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 958 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 959 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 960 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 961 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 962 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 963 | J PARK CHIROPRACTIC PC | 0383302490000001 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 964 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 965 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 966 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 967 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 968 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 969 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 970 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 971 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 11/8/2019 | 98941 | $ 34.68 |
| 972 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 973 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 974 | J PARK CHIROPRACTIC PC | 0517142970101073 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 975 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 976 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 977 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 978 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 979 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 980 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 981 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 982 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 983 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 984 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 985 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 986 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 987 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 988 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 989 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 990 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 991 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 992 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 993 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 994 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 995 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 996 | J PARK CHIROPRACTIC PC | 0583852760101048 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 997 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 11/11/2019 | 99203 | $ 54.74 |
| 998 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 11/11/2019 | 98941 | $ 34.68 |
| 999 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 11/11/2019 | 99203 | $ 54.74 |
| 1000 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 11/12/2019 | 98941 | $ 34.68 |
| 1001 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/12/2019 | 98941 | $ 34.68 |
| 1002 | J PARK CHIROPRACTIC PC | 0517142970101073 | Bill | 11/12/2019 | 98941 | $ 34.68 |
| 1003 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/12/2019 | 98941 | $ 34.68 |
| 1004 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/12/2019 | 98941 | $ 34.68 |
| 1005 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 11/12/2019 | 98941 | $ 34.68 |
| 1006 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 11/12/2019 | 98941 | $ 34.68 |
| 1007 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 11/12/2019 | 98941 | $ 34.68 |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| | **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al** | | | | | |
| | **Exhibit "13"  J Park  Chiropractic, P.C.** | | | | | |
| 1008 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1009 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1010 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1011 | J PARK CHIROPRACTIC PC | 0545274360101011 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1012 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 11/12/2019 | 98940 | $    26.41 |
| 1013 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1014 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1015 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1016 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1017 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1018 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1019 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1020 | J PARK CHIROPRACTIC PC | 0102550480101048 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1021 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1022 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 11/12/2019 | 97139 | $    16.70 |
| 1023 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1024 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1025 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1026 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1027 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1028 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1029 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 11/12/2019 | 99203 | $    54.74 |
| 1030 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 11/12/2019 | 98941 | $    34.68 |
| 1031 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1032 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1033 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1034 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1035 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1036 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1037 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1038 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1039 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1040 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1041 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1042 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1043 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1044 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1045 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1046 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1047 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1048 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1049 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1050 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1051 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1052 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1053 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1054 | J PARK CHIROPRACTIC PC | 0583852760101048 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1055 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1056 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1057 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1058 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 11/13/2019 | 98941 | $    34.68 |
| 1059 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1060 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 11/14/2019 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1061 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1062 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1063 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1064 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1065 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1066 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1067 | J PARK CHIROPRACTIC PC | 0380291660101127 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1068 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1069 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1070 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1071 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1072 | J PARK CHIROPRACTIC PC | 0583852760101048 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1073 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1074 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 11/14/2019 | 98941 | $    34.68 |
| 1075 | J PARK CHIROPRACTIC PC | 0633708640101014 | Bill | 11/14/2019 | 99203 | $    54.74 |
| 1076 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1077 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1078 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1079 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1080 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1081 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1082 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1083 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1084 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1085 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1086 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1087 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1088 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1089 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1090 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1091 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1092 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1093 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1094 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1095 | J PARK CHIROPRACTIC PC | 0633708640101014 | Bill | 11/15/2019 | 98941 | $    34.68 |
| 1096 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1097 | J PARK CHIROPRACTIC PC | 0102550480101048 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1098 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1099 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 11/18/2019 | 97139 | $    16.70 |
| 1100 | J PARK CHIROPRACTIC PC | 0636250110101022 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1101 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1102 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1103 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1104 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1105 | J PARK CHIROPRACTIC PC | 0546405130101068 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1106 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1107 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1108 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1109 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1110 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1111 | J PARK CHIROPRACTIC PC | 0564289350101021 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1112 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1113 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/18/2019 | 98941 | $    34.68 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit "13"  J Park  Chiropractic, P.C. | | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1114 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1115 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1116 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1117 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1118 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 11/18/2019 | 98941 | $    34.68 |
| 1119 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 11/18/2019 | 97139 | $    16.70 |
| 1120 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1121 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1122 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1123 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1124 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1125 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1126 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1127 | J PARK CHIROPRACTIC PC | 0636250110101022 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1128 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1129 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1130 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1131 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1132 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1133 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1134 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1135 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1136 | J PARK CHIROPRACTIC PC | 0417959290101075 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1137 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1138 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1139 | J PARK CHIROPRACTIC PC | 0517142970101073 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1140 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1141 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1142 | J PARK CHIROPRACTIC PC | 0583852760101048 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1143 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1144 | J PARK CHIROPRACTIC PC | 0633708640101014 | Bill | 11/19/2019 | 98941 | $    34.68 |
| 1145 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1146 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1147 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1148 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1149 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1150 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1151 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1152 | J PARK CHIROPRACTIC PC | 0545274360101011 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1153 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1154 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1155 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1156 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1157 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1158 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1159 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1160 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1161 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1162 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1163 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1164 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1165 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1166 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 11/20/2019 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1167 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1168 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1169 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1170 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1171 | J PARK CHIROPRACTIC PC | 0633708640101014 | Bill | 11/20/2019 | 98941 | $    34.68 |
| 1172 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1173 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1174 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1175 | J PARK CHIROPRACTIC PC | 0102550480101048 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1176 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1177 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1178 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1179 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1180 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1181 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1182 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1183 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1184 | J PARK CHIROPRACTIC PC | 0383302490000001 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1185 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1186 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1187 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1188 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1189 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1190 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1191 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1192 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1193 | J PARK CHIROPRACTIC PC | 0583852760101048 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1194 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1195 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1196 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1197 | J PARK CHIROPRACTIC PC | 0633708640101014 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1198 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 11/21/2019 | 98941 | $    34.68 |
| 1199 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1200 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1201 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1202 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1203 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 11/22/2019 | 97139 | $    16.70 |
| 1204 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1205 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1206 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1207 | J PARK CHIROPRACTIC PC | 0349793100101063 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1208 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1209 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1210 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1211 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1212 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1213 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1214 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1215 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1216 | J PARK CHIROPRACTIC PC | 0613694870000001 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1217 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1218 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1219 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 11/22/2019 | 98941 | $    34.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
|  | **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**<br>**Exhibit "13"  J Park  Chiropractic, P.C.** |
| **RICO EVENT** | **PROVIDER** | **CLAIM NUMBER** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **CPT CODE BILLED** | **CHARGE** |
| 1220 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1221 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1222 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1223 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1224 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 11/22/2019 | 98941 | $    34.68 |
| 1225 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1226 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1227 | J PARK CHIROPRACTIC PC | 0634041620101152 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1228 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1229 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1230 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1231 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1232 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1233 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1234 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1235 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1236 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1237 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1238 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1239 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1240 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1241 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1242 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1243 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1244 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1245 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1246 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1247 | J PARK CHIROPRACTIC PC | 0583852760101048 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1248 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1249 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1250 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1251 | J PARK CHIROPRACTIC PC | 0633708640101014 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1252 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 11/25/2019 | 98941 | $    34.68 |
| 1253 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1254 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1255 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1256 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1257 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1258 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1259 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1260 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1261 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1262 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1263 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1264 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1265 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1266 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1267 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1268 | J PARK CHIROPRACTIC PC | 0637209110101019 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1269 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1270 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1271 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1272 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/26/2019 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1273 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1274 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1275 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1276 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1277 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1278 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1279 | J PARK CHIROPRACTIC PC | 0633708640101014 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1280 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 11/26/2019 | 98941 | $    34.68 |
| 1281 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 11/26/2019 | 97139 | $    16.70 |
| 1282 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1283 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1284 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1285 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1286 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1287 | J PARK CHIROPRACTIC PC | 0349793100101063 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1288 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1289 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1290 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1291 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1292 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1293 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1294 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1295 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1296 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1297 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1298 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1299 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1300 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1301 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1302 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1303 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1304 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1305 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1306 | J PARK CHIROPRACTIC PC | 0633708640101014 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1307 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 11/27/2019 | 98941 | $    34.68 |
| 1308 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 11/27/2019 | 97139 | $    16.70 |
| 1309 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1310 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1311 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1312 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1313 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1314 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 12/2/2019 | 98940 | $    26.41 |
| 1315 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1316 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1317 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1318 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1319 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1320 | J PARK CHIROPRACTIC PC | 0517142970101073 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1321 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1322 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1323 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/2/2019 | 98941 | $    34.68 |
| 1324 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/2/2019 | 97139 | $    16.70 |
| 1325 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 12/2/2019 | 98941 | $    34.68 |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| | **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al** | | | | | |
| | **Exhibit "13"  J Park  Chiropractic, P.C.** | | | | | |
| 1326 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 12/2/2019 | 98941 | $   34.68 |
| 1327 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 12/2/2019 | 98941 | $   34.68 |
| 1328 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 12/2/2019 | 98941 | $   34.68 |
| 1329 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1330 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1331 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1332 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1333 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1334 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1335 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1336 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1337 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1338 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1339 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1340 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1341 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1342 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1343 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1344 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/3/2019 | 98940 | $   26.41 |
| 1345 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1346 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1347 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1348 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/3/2019 | 97139 | $   16.70 |
| 1349 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1350 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1351 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1352 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1353 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1354 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1355 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1356 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1357 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1358 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1359 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 12/3/2019 | 98941 | $   34.68 |
| 1360 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1361 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1362 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1363 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1364 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1365 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1366 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1367 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1368 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1369 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1370 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1371 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1372 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1373 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 12/4/2019 | 98941 | $   34.68 |
| 1374 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 12/5/2019 | 98941 | $   34.68 |
| 1375 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 12/5/2019 | 98941 | $   34.68 |
| 1376 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/5/2019 | 98941 | $   34.68 |
| 1377 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 12/5/2019 | 98941 | $   34.68 |
| 1378 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 12/5/2019 | 98941 | $   34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1379 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 12/5/2019 | 98941 | $    34.68 |
| 1380 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 12/5/2019 | 98941 | $    34.68 |
| 1381 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 12/5/2019 | 98941 | $    34.68 |
| 1382 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 12/5/2019 | 98941 | $    34.68 |
| 1383 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 12/5/2019 | 98941 | $    34.68 |
| 1384 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/5/2019 | 98941 | $    34.68 |
| 1385 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 12/5/2019 | 98941 | $    34.68 |
| 1386 | J PARK CHIROPRACTIC PC | 0633708640101014 | Bill | 12/5/2019 | 98941 | $    34.68 |
| 1387 | J PARK CHIROPRACTIC PC | 0633708640101014 | Bill | 12/5/2019 | 97139 | $    16.70 |
| 1388 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 12/5/2019 | 98941 | $    34.68 |
| 1389 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 12/5/2019 | 98941 | $    34.68 |
| 1390 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 12/5/2019 | 98941 | $    34.68 |
| 1391 | J PARK CHIROPRACTIC PC | 0514757500101013 | Bill | 12/5/2019 | 98941 | $    34.68 |
| 1392 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1393 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1394 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1395 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1396 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1397 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1398 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1399 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1400 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1401 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1402 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1403 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1404 | J PARK CHIROPRACTIC PC | 0633708640101014 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1405 | J PARK CHIROPRACTIC PC | 0633708640101014 | Bill | 12/6/2019 | 97139 | $    16.70 |
| 1406 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1407 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 12/6/2019 | 98941 | $    34.68 |
| 1408 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1409 | J PARK CHIROPRACTIC PC | 0538841010101028 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1410 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1411 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1412 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1413 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1414 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1415 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1416 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1417 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1418 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1419 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/9/2019 | 97139 | $    16.70 |
| 1420 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1421 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1422 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 12/9/2019 | 98941 | $    34.68 |
| 1423 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 12/9/2019 | 99203 | $    54.74 |
| 1424 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1425 | J PARK CHIROPRACTIC PC | 0583852760101048 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1426 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1427 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1428 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1429 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1430 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 12/10/2019 | 98940 | $    26.41 |
| 1431 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 12/10/2019 | 98941 | $    34.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
|  | **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**<br>**Exhibit "13"  J Park  Chiropractic, P.C.** |
| **RICO EVENT** | **PROVIDER** | **CLAIM NUMBER** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **CPT CODE BILLED** | **CHARGE** |
| 1432 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1433 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1434 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1435 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1436 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1437 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1438 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1439 | J PARK CHIROPRACTIC PC | 0517142970101073 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1440 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1441 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1442 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1443 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1444 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1445 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/10/2019 | 97139 | $    16.70 |
| 1446 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1447 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1448 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1449 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1450 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1451 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1452 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1453 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1454 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1455 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 12/10/2019 | 98941 | $    34.68 |
| 1456 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 12/10/2019 | 99203 | $    54.74 |
| 1457 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 12/10/2019 | 98940 | $    26.41 |
| 1458 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1459 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1460 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1461 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1462 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1463 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1464 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1465 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1466 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1467 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1468 | J PARK CHIROPRACTIC PC | 0564289350101025 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1469 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1470 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1471 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1472 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1473 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1474 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/11/2019 | 97139 | $    16.70 |
| 1475 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1476 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1477 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1478 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1479 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1480 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 12/11/2019 | 98941 | $    34.68 |
| 1481 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 12/12/2019 | 98941 | $    34.68 |
| 1482 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 12/12/2019 | 98941 | $    34.68 |
| 1483 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 12/12/2019 | 98941 | $    34.68 |
| 1484 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 12/12/2019 | 98941 | $    34.68 |

| **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al** |
|---|

**Exhibit "13"  J Park  Chiropractic, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1485 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 12/12/2019 | 98941 | $    34.68 |
| 1486 | J PARK CHIROPRACTIC PC | 0637209110101019 | Bill | 12/12/2019 | 98941 | $    34.68 |
| 1487 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 12/12/2019 | 98941 | $    34.68 |
| 1488 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 12/12/2019 | 98941 | $    34.68 |
| 1489 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 12/12/2019 | 98941 | $    34.68 |
| 1490 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 12/12/2019 | 98941 | $    34.68 |
| 1491 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 12/12/2019 | 98941 | $    34.68 |
| 1492 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 12/12/2019 | 98940 | $    26.41 |
| 1493 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 12/12/2019 | 98941 | $    34.68 |
| 1494 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 12/12/2019 | 98941 | $    34.68 |
| 1495 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 12/12/2019 | 97139 | $    16.70 |
| 1496 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1497 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1498 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1499 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1500 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1501 | J PARK CHIROPRACTIC PC | 0349793100101063 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1502 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1503 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1504 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1505 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1506 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1507 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1508 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1509 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1510 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1511 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1512 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1513 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 12/13/2019 | 98941 | $    34.68 |
| 1514 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1515 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1516 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1517 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1518 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1519 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1520 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1521 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1522 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1523 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1524 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1525 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1526 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1527 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1528 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1529 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1530 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1531 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1532 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1533 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 12/16/2019 | 98940 | $    26.41 |
| 1534 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 12/16/2019 | 98941 | $    34.68 |
| 1535 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 12/16/2019 | 99203 | $    54.74 |
| 1536 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 12/16/2019 | 99203 | $    54.74 |
| 1537 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 12/16/2019 | 99203 | $    54.74 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1538 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1539 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1540 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1541 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1542 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1543 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1544 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1545 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1546 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1547 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1548 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1549 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1550 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1551 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1552 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1553 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1554 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1555 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1556 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1557 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1558 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1559 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1560 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1561 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1562 | J PARK CHIROPRACTIC PC | 0658335230101030 | Bill | 12/17/2019 | 99203 | $    54.74 |
| 1563 | J PARK CHIROPRACTIC PC | 0658335230101030 | Bill | 12/17/2019 | 98941 | $    34.68 |
| 1564 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 12/18/2019 | 98941 | $    34.68 |
| 1565 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 12/18/2019 | 98941 | $    34.68 |
| 1566 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 12/18/2019 | 98941 | $    34.68 |
| 1567 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 12/18/2019 | 98941 | $    34.68 |
| 1568 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/18/2019 | 98941 | $    34.68 |
| 1569 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/18/2019 | 98941 | $    34.68 |
| 1570 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 12/18/2019 | 98941 | $    34.68 |
| 1571 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/18/2019 | 99203 | $    54.74 |
| 1572 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1573 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1574 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1575 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1576 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1577 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1578 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1579 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1580 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1581 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1582 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1583 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1584 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1585 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1586 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1587 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1588 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1589 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1590 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 12/19/2019 | 98941 | $    34.68 |

| **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al** |
| **Exhibit "13"  J Park  Chiropractic, P.C.** |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1591 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1592 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1593 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1594 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1595 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1596 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1597 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1598 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1599 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1600 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1601 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 12/19/2019 | 98940 | $    26.41 |
| 1602 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 12/19/2019 | 99203 | $    54.74 |
| 1603 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1604 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 12/19/2019 | 98941 | $    34.68 |
| 1605 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 12/19/2019 | 97139 | $    16.70 |
| 1606 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1607 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1608 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1609 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1610 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1611 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1612 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1613 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1614 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1615 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1616 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1617 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1618 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 12/20/2019 | 98941 | $    34.68 |
| 1619 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1620 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1621 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1622 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1623 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1624 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1625 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1626 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 12/23/2019 | 98940 | $    26.41 |
| 1627 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1628 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1629 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1630 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1631 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1632 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1633 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1634 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1635 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1636 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1637 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1638 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1639 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1640 | J PARK CHIROPRACTIC PC | 0658335230101030 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1641 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 12/23/2019 | 98941 | $    34.68 |
| 1642 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 12/23/2019 | 97139 | $    16.70 |
| 1643 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 12/24/2019 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1644 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 12/24/2019 | 98941 | $    34.68 |
| 1645 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 12/24/2019 | 98941 | $    34.68 |
| 1646 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 12/24/2019 | 98941 | $    34.68 |
| 1647 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/24/2019 | 98941 | $    34.68 |
| 1648 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 12/24/2019 | 98941 | $    34.68 |
| 1649 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/24/2019 | 98941 | $    34.68 |
| 1650 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 12/24/2019 | 98941 | $    34.68 |
| 1651 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 12/24/2019 | 98941 | $    34.68 |
| 1652 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 12/24/2019 | 98941 | $    34.68 |
| 1653 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 12/24/2019 | 98941 | $    34.68 |
| 1654 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 12/25/2019 | 98941 | $    34.68 |
| 1655 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1656 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1657 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1658 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1659 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1660 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1661 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1662 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1663 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1664 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1665 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1666 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1667 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1668 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1669 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1670 | J PARK CHIROPRACTIC PC | 0668797040000002 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1671 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1672 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1673 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1674 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1675 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1676 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1677 | J PARK CHIROPRACTIC PC | 0658335230101030 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1678 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1679 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 12/26/2019 | 98941 | $    34.68 |
| 1680 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 12/26/2019 | 97139 | $    16.70 |
| 1681 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1682 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1683 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1684 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1685 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1686 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1687 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1688 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1689 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1690 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1691 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1692 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1693 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1694 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1695 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 12/27/2019 | 98941 | $    34.68 |
| 1696 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 12/27/2019 | 98941 | $    34.68 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**

**Exhibit "13" J Park Chiropractic, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1697 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 12/27/2019 | 98941 | $ 34.68 |
| 1698 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 12/27/2019 | 98941 | $ 34.68 |
| 1699 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 12/27/2019 | 98941 | $ 34.68 |
| 1700 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 12/27/2019 | 98941 | $ 34.68 |
| 1701 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 12/27/2019 | 98941 | $ 34.68 |
| 1702 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 12/27/2019 | 98941 | $ 34.68 |
| 1703 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 12/27/2019 | 98941 | $ 34.68 |
| 1704 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 12/27/2019 | 98941 | $ 34.68 |
| 1705 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 12/27/2019 | 98941 | $ 34.68 |
| 1706 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1707 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1708 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1709 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1710 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1711 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1712 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1713 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1714 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1715 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1716 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1717 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1718 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1719 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1720 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1721 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1722 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1723 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1724 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1725 | J PARK CHIROPRACTIC PC | 0658335230101030 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1726 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 12/30/2019 | 98941 | $ 34.68 |
| 1727 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 12/31/2019 | 98941 | $ 34.68 |
| 1728 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/31/2019 | 98941 | $ 34.68 |
| 1729 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/31/2019 | 98941 | $ 34.68 |
| 1730 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 12/31/2019 | 98941 | $ 34.68 |
| 1731 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 12/31/2019 | 98941 | $ 34.68 |
| 1732 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 12/31/2019 | 98941 | $ 34.68 |
| 1733 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 12/31/2019 | 98941 | $ 34.68 |
| 1734 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 12/31/2019 | 98941 | $ 34.68 |
| 1735 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 12/31/2019 | 98941 | $ 34.68 |
| 1736 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 12/31/2019 | 98941 | $ 34.68 |
| 1737 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 12/31/2019 | 98941 | $ 34.68 |
| 1738 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 12/31/2019 | 98941 | $ 34.68 |
| 1739 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 12/31/2019 | 97139 | $ 16.70 |
| 1740 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/2/2020 | 98941 | $ 34.68 |
| 1741 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 1/2/2020 | 98941 | $ 34.68 |
| 1742 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/2/2020 | 98941 | $ 34.68 |
| 1743 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 1/2/2020 | 98941 | $ 34.68 |
| 1744 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 1/2/2020 | 98941 | $ 34.68 |
| 1745 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 1/2/2020 | 98941 | $ 34.68 |
| 1746 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 1/2/2020 | 98941 | $ 34.68 |
| 1747 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 1/2/2020 | 98941 | $ 34.68 |
| 1748 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 1/2/2020 | 98941 | $ 34.68 |
| 1749 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 1/2/2020 | 98941 | $ 34.68 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**

**Exhibit "13"  J Park  Chiropractic, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1750 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1751 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1752 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1753 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1754 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1755 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1756 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1757 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1758 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1759 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1760 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1761 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1762 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1763 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1764 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1765 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1766 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1767 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1768 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1769 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1770 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1771 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/2/2020 | 97139 | $    16.70 |
| 1772 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 1/2/2020 | 98941 | $    34.68 |
| 1773 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 1/2/2020 | 97139 | $    16.70 |
| 1774 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1775 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1776 | J PARK CHIROPRACTIC PC | 0583398520101019 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1777 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1778 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1779 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1780 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1781 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1782 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1783 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1784 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1785 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1786 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1787 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1788 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1789 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1790 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1791 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1792 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 1/3/2020 | 99203 | $    54.74 |
| 1793 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/3/2020 | 98941 | $    34.68 |
| 1794 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/3/2020 | 97139 | $    16.70 |
| 1795 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 1/6/2020 | 98941 | $    34.68 |
| 1796 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 1/6/2020 | 98941 | $    34.68 |
| 1797 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/6/2020 | 98941 | $    34.68 |
| 1798 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 1/6/2020 | 98941 | $    34.68 |
| 1799 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 1/6/2020 | 98941 | $    34.68 |
| 1800 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/6/2020 | 98941 | $    34.68 |
| 1801 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 1/6/2020 | 98941 | $    34.68 |
| 1802 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 1/6/2020 | 98941 | $    34.68 |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| | **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al** | | | | | |
| | **Exhibit "13"  J Park  Chiropractic, P.C.** | | | | | |
| 1803 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/6/2020 | 98941 | $ 34.68 |
| 1804 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/6/2020 | 98941 | $ 34.68 |
| 1805 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 1/6/2020 | 98941 | $ 34.68 |
| 1806 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/6/2020 | 98941 | $ 34.68 |
| 1807 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 1/6/2020 | 98941 | $ 34.68 |
| 1808 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 1/6/2020 | 98941 | $ 34.68 |
| 1809 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/6/2020 | 98941 | $ 34.68 |
| 1810 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 1/6/2020 | 98941 | $ 34.68 |
| 1811 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 1/6/2020 | 98941 | $ 34.68 |
| 1812 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 1/6/2020 | 97139 | $ 16.70 |
| 1813 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1814 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1815 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1816 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1817 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1818 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1819 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1820 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1821 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1822 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1823 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1824 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1825 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1826 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1827 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1828 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1829 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1830 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1831 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1832 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1833 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1834 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1835 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 1/7/2020 | 98941 | $ 34.68 |
| 1836 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 1/7/2020 | 99203 | $ 54.74 |
| 1837 | J PARK CHIROPRACTIC PC | 0383302490000001 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1838 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1839 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1840 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1841 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1842 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1843 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1844 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1845 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1846 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1847 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1848 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1849 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1850 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1851 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1852 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1853 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1854 | J PARK CHIROPRACTIC PC | 0658335230101030 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1855 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 1/8/2020 | 98941 | $ 34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13" J Park Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 1856 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1857 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/8/2020 | 98941 | $ 34.68 |
| 1858 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/8/2020 | 97139 | $ 16.70 |
| 1859 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1860 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1861 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1862 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1863 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1864 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1865 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1866 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1867 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1868 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1869 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1870 | J PARK CHIROPRACTIC PC | 0560022160101024 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1871 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1872 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1873 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1874 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1875 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1876 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1877 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1878 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1879 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1880 | J PARK CHIROPRACTIC PC | 0293887590101040 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1881 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1882 | J PARK CHIROPRACTIC PC | 0658335230101030 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1883 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1884 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1885 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/9/2020 | 98941 | $ 34.68 |
| 1886 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/9/2020 | 97139 | $ 16.70 |
| 1887 | J PARK CHIROPRACTIC PC | 0383302490000001 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1888 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1889 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1890 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1891 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1892 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1893 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1894 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1895 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1896 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1897 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1898 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1899 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1900 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 1/10/2020 | 98941 | $ 34.68 |
| 1901 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 1/10/2020 | 99203 | $ 54.74 |
| 1902 | J PARK CHIROPRACTIC PC | 0383302490000001 | Bill | 1/13/2020 | 98941 | $ 34.68 |
| 1903 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 1/13/2020 | 98941 | $ 34.68 |
| 1904 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 1/13/2020 | 98941 | $ 34.68 |
| 1905 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 1/13/2020 | 98941 | $ 34.68 |
| 1906 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/13/2020 | 98941 | $ 34.68 |
| 1907 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/13/2020 | 98941 | $ 34.68 |
| 1908 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/13/2020 | 98941 | $ 34.68 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**

**Exhibit "13"  J Park  Chiropractic, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1909 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 1/13/2020 | 98941 | $    34.68 |
| 1910 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 1/13/2020 | 98941 | $    34.68 |
| 1911 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/13/2020 | 98941 | $    34.68 |
| 1912 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/13/2020 | 98941 | $    34.68 |
| 1913 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/13/2020 | 98941 | $    34.68 |
| 1914 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 1/13/2020 | 98941 | $    34.68 |
| 1915 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 1/13/2020 | 98941 | $    34.68 |
| 1916 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 1/13/2020 | 98941 | $    34.68 |
| 1917 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 1/13/2020 | 98941 | $    34.68 |
| 1918 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/13/2020 | 98941 | $    34.68 |
| 1919 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/13/2020 | 97139 | $    16.70 |
| 1920 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1921 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1922 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1923 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1924 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1925 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1926 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1927 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1928 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1929 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1930 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1931 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1932 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1933 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1934 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1935 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1936 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1937 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1938 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1939 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1940 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 1/14/2020 | 98941 | $    34.68 |
| 1941 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 1/14/2020 | 99203 | $    54.74 |
| 1942 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1943 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1944 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1945 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1946 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1947 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1948 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1949 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1950 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 1/15/2020 | 98940 | $    26.41 |
| 1951 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1952 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1953 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1954 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1955 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1956 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1957 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1958 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1959 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1960 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 1/15/2020 | 98941 | $    34.68 |
| 1961 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 1/15/2020 | 98941 | $    34.68 |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| | **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al** | | | | | |
| | **Exhibit "13"  J Park  Chiropractic, P.C.** | | | | | |
| 1962 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 1/15/2020 | 98941 | $ 34.68 |
| 1963 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1964 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1965 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1966 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1967 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1968 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1969 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1970 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1971 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1972 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1973 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1974 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1975 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1976 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1977 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 1/17/2020 | 98941 | $ 34.68 |
| 1978 | J PARK CHIROPRACTIC PC | 0360126240101030 | Bill | 1/17/2020 | 99203 | $ 54.74 |
| 1979 | J PARK CHIROPRACTIC PC | 0500570030101016 | Bill | 1/17/2020 | 99203 | $ 54.74 |
| 1980 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 1/17/2020 | 99203 | $ 54.74 |
| 1981 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1982 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1983 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1984 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1985 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1986 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1987 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1988 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1989 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1990 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1991 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1992 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1993 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1994 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1995 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1996 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1997 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1998 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 1999 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 2000 | J PARK CHIROPRACTIC PC | 0658335230101030 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 2001 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 2002 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 1/20/2020 | 98941 | $ 34.68 |
| 2003 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2004 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2005 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2006 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2007 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2008 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 1/21/2020 | 97139 | $ 16.70 |
| 2009 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2010 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2011 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2012 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2013 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2014 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/21/2020 | 98941 | $ 34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2015 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2016 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2017 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2018 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2019 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2020 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2021 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2022 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2023 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2024 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2025 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2026 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2027 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2028 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2029 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2030 | J PARK CHIROPRACTIC PC | 0658335230101030 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2031 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2032 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2033 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2034 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2035 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2036 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2037 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2038 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2039 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2040 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 1/21/2020 | 98941 | $ 34.68 |
| 2041 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 1/21/2020 | 99203 | $ 54.74 |
| 2042 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 1/22/2020 | 98941 | $ 34.68 |
| 2043 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/22/2020 | 98941 | $ 34.68 |
| 2044 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 1/22/2020 | 98941 | $ 34.68 |
| 2045 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/22/2020 | 98941 | $ 34.68 |
| 2046 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/22/2020 | 98941 | $ 34.68 |
| 2047 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 1/22/2020 | 98941 | $ 34.68 |
| 2048 | J PARK CHIROPRACTIC PC | 0492000270101038 | Bill | 1/22/2020 | 98941 | $ 34.68 |
| 2049 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 1/22/2020 | 98941 | $ 34.68 |
| 2050 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/22/2020 | 98941 | $ 34.68 |
| 2051 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 1/22/2020 | 98941 | $ 34.68 |
| 2052 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 1/22/2020 | 98941 | $ 34.68 |
| 2053 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/22/2020 | 98941 | $ 34.68 |
| 2054 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/22/2020 | 97139 | $ 16.70 |
| 2055 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 1/23/2020 | 98941 | $ 34.68 |
| 2056 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 1/23/2020 | 98941 | $ 34.68 |
| 2057 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/23/2020 | 98941 | $ 34.68 |
| 2058 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 1/23/2020 | 98941 | $ 34.68 |
| 2059 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 1/23/2020 | 98941 | $ 34.68 |
| 2060 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 1/23/2020 | 98941 | $ 34.68 |
| 2061 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 1/23/2020 | 98941 | $ 34.68 |
| 2062 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 1/23/2020 | 98941 | $ 34.68 |
| 2063 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/23/2020 | 98941 | $ 34.68 |
| 2064 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 1/23/2020 | 98941 | $ 34.68 |
| 2065 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 1/23/2020 | 98941 | $ 34.68 |
| 2066 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 1/23/2020 | 98941 | $ 34.68 |
| 2067 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 1/23/2020 | 98941 | $ 34.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|

| **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al** |
| **Exhibit "13"  J Park  Chiropractic, P.C.** |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE | |
|---|---|---|---|---|---|---|---|
| 2068 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 1/23/2020 | 98941 | $ | 34.68 |
| 2069 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/23/2020 | 98941 | $ | 34.68 |
| 2070 | J PARK CHIROPRACTIC PC | 0628647370101024 | Bill | 1/23/2020 | 98941 | $ | 34.68 |
| 2071 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 1/23/2020 | 98941 | $ | 34.68 |
| 2072 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 1/23/2020 | 98941 | $ | 34.68 |
| 2073 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 1/23/2020 | 98941 | $ | 34.68 |
| 2074 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 1/23/2020 | 98941 | $ | 34.68 |
| 2075 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 1/23/2020 | 98941 | $ | 34.68 |
| 2076 | J PARK CHIROPRACTIC PC | 0180596650101156 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2077 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2078 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2079 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2080 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2081 | J PARK CHIROPRACTIC PC | 0631065350101010 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2082 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2083 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2084 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2085 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2086 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2087 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2088 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2089 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2090 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2091 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2092 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/24/2020 | 98941 | $ | 34.68 |
| 2093 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/24/2020 | 97139 | $ | 16.70 |
| 2094 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2095 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2096 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 1/27/2020 | 97139 | $ | 16.70 |
| 2097 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2098 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2099 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2100 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2101 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2102 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2103 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2104 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2105 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2106 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2107 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2108 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2109 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2110 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2111 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2112 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2113 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2114 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2115 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 1/27/2020 | 98941 | $ | 34.68 |
| 2116 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 1/27/2020 | 97139 | $ | 16.70 |
| 2117 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 1/27/2020 | 99203 | $ | 54.74 |
| 2118 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/27/2020 | 99203 | $ | 54.74 |
| 2119 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/27/2020 | 99203 | $ | 54.74 |
| 2120 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/27/2020 | 99203 | $ | 54.74 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2121 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2122 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2123 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 1/28/2020 | 97139 | $      16.70 |
| 2124 | J PARK CHIROPRACTIC PC | 0397988430101060 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2125 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2126 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2127 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2128 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2129 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2130 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2131 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2132 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2133 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2134 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2135 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2136 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2137 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2138 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2139 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2140 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2141 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2142 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2143 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2144 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2145 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2146 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2147 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2148 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2149 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2150 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2151 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/28/2020 | 98941 | $      34.68 |
| 2152 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/28/2020 | 97139 | $      16.70 |
| 2153 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 1/29/2020 | 98941 | $      34.68 |
| 2154 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/29/2020 | 98941 | $      34.68 |
| 2155 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/29/2020 | 98941 | $      34.68 |
| 2156 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/29/2020 | 98941 | $      34.68 |
| 2157 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 1/29/2020 | 98941 | $      34.68 |
| 2158 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 1/29/2020 | 98941 | $      34.68 |
| 2159 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 1/29/2020 | 98941 | $      34.68 |
| 2160 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 1/29/2020 | 98941 | $      34.68 |
| 2161 | J PARK CHIROPRACTIC PC | 0383302490000001 | Bill | 1/29/2020 | 98941 | $      34.68 |
| 2162 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 1/29/2020 | 98941 | $      34.68 |
| 2163 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 1/29/2020 | 98941 | $      34.68 |
| 2164 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 1/29/2020 | 98941 | $      34.68 |
| 2165 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 1/30/2020 | 98941 | $      34.68 |
| 2166 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 1/30/2020 | 98941 | $      34.68 |
| 2167 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 1/30/2020 | 98941 | $      34.68 |
| 2168 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 1/30/2020 | 98941 | $      34.68 |
| 2169 | J PARK CHIROPRACTIC PC | 0349793100101063 | Bill | 1/30/2020 | 98941 | $      34.68 |
| 2170 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 1/30/2020 | 98941 | $      34.68 |
| 2171 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 1/30/2020 | 98941 | $      34.68 |
| 2172 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 1/30/2020 | 98941 | $      34.68 |
| 2173 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 1/30/2020 | 98941 | $      34.68 |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| | **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "13"  J Park  Chiropractic, P.C.** | | | | | |
| 2174 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 1/30/2020 | 98941 | $   34.68 |
| 2175 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 1/30/2020 | 98941 | $   34.68 |
| 2176 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 1/30/2020 | 98941 | $   34.68 |
| 2177 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 1/30/2020 | 98941 | $   34.68 |
| 2178 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 1/30/2020 | 98941 | $   34.68 |
| 2179 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 1/30/2020 | 98941 | $   34.68 |
| 2180 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 1/30/2020 | 98941 | $   34.68 |
| 2181 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 1/30/2020 | 97139 | $   16.70 |
| 2182 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/30/2020 | 98941 | $   34.68 |
| 2183 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/30/2020 | 97139 | $   16.70 |
| 2184 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/30/2020 | 98941 | $   34.68 |
| 2185 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/30/2020 | 97139 | $   16.70 |
| 2186 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/30/2020 | 98941 | $   34.68 |
| 2187 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/30/2020 | 97139 | $   16.70 |
| 2188 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/30/2020 | 98941 | $   34.68 |
| 2189 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/30/2020 | 97139 | $   16.70 |
| 2190 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/30/2020 | 98941 | $   34.68 |
| 2191 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/30/2020 | 97139 | $   16.70 |
| 2192 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2193 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2194 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2195 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2196 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2197 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2198 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2199 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2200 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2201 | J PARK CHIROPRACTIC PC | 0658335230101030 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2202 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2203 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2204 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2205 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2206 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2207 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2208 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2209 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2210 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2211 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2212 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/31/2020 | 97139 | $   16.70 |
| 2213 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2214 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/31/2020 | 97139 | $   16.70 |
| 2215 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2216 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 1/31/2020 | 97139 | $   16.70 |
| 2217 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/31/2020 | 98941 | $   34.68 |
| 2218 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 1/31/2020 | 97139 | $   16.70 |
| 2219 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/3/2020 | 98941 | $   34.68 |
| 2220 | J PARK CHIROPRACTIC PC | 0479295460101080 | Bill | 2/3/2020 | 98941 | $   34.68 |
| 2221 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/3/2020 | 98941 | $   34.68 |
| 2222 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/3/2020 | 98941 | $   34.68 |
| 2223 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 2/3/2020 | 98941 | $   34.68 |
| 2224 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/3/2020 | 98941 | $   34.68 |
| 2225 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/3/2020 | 98941 | $   34.68 |
| 2226 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 2/3/2020 | 98941 | $   34.68 |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| | **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al** | | | | | |
| | **Exhibit "13"  J Park  Chiropractic, P.C.** | | | | | |
| 2227 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2228 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2229 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2230 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2231 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2232 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2233 | J PARK CHIROPRACTIC PC | 0128389820101273 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2234 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2235 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2236 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2237 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2238 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2239 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2240 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2241 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2242 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2243 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2244 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 2/3/2020 | 98941 | $    34.68 |
| 2245 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2246 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2247 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2248 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2249 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2250 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2251 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2252 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2253 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2254 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2255 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2256 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2257 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2258 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2259 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2260 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2261 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2262 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2263 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2264 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2265 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2266 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2267 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2268 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2269 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2270 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2271 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2272 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/4/2020 | 98940 | $    26.41 |
| 2273 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2274 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2275 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2276 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2277 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2278 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2279 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/4/2020 | 97139 | $    16.70 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2280 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2281 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2282 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/4/2020 | 98940 | $    26.41 |
| 2283 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2284 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2285 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2286 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2287 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/4/2020 | 99203 | $    54.74 |
| 2288 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/4/2020 | 98941 | $    34.68 |
| 2289 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/4/2020 | 97139 | $    16.70 |
| 2290 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2291 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2292 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2293 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2294 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2295 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2296 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2297 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2298 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2299 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2300 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2301 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2302 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2303 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2304 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2305 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2306 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2307 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2308 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2309 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2310 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2311 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2312 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2313 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2314 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2315 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2316 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2317 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2318 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2319 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2320 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2321 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2322 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2323 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2324 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2325 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2326 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2327 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2328 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/5/2020 | 98941 | $    34.68 |
| 2329 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/5/2020 | 97139 | $    16.70 |
| 2330 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 2/6/2020 | 98941 | $    34.68 |
| 2331 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 2/6/2020 | 97139 | $    16.70 |
| 2332 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/6/2020 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2333 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2334 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2335 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2336 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2337 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2338 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2339 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2340 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2341 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2342 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2343 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2344 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2345 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2346 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2347 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2348 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2349 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2350 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2351 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2352 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2353 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2354 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2355 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2356 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2357 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2358 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2359 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2360 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2361 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2362 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2363 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/6/2020 | 98941 | $ 34.68 |
| 2364 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/6/2020 | 97139 | $ 16.70 |
| 2365 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2366 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/7/2020 | 97139 | $ 16.70 |
| 2367 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2368 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/7/2020 | 97139 | $ 16.70 |
| 2369 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2370 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/7/2020 | 97139 | $ 16.70 |
| 2371 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2372 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 2/7/2020 | 97139 | $ 16.70 |
| 2373 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2374 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/7/2020 | 97139 | $ 16.70 |
| 2375 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2376 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/7/2020 | 97139 | $ 16.70 |
| 2377 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2378 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2379 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2380 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2381 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/7/2020 | 97139 | $ 16.70 |
| 2382 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2383 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2384 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/7/2020 | 98941 | $ 34.68 |
| 2385 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/7/2020 | 97139 | $ 16.70 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2386 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2387 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2388 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2389 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/7/2020 | 97139 | $    16.70 |
| 2390 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2391 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2392 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/7/2020 | 97139 | $    16.70 |
| 2393 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2394 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/7/2020 | 97139 | $    16.70 |
| 2395 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2396 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2397 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/7/2020 | 97139 | $    16.70 |
| 2398 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2399 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2400 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/7/2020 | 97139 | $    16.70 |
| 2401 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2402 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/7/2020 | 97139 | $    16.70 |
| 2403 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2404 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/7/2020 | 97139 | $    16.70 |
| 2405 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/7/2020 | 97139 | $    16.70 |
| 2406 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2407 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 2/7/2020 | 98941 | $    34.68 |
| 2408 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2409 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2410 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2411 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2412 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2413 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2414 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2415 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2416 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2417 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2418 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2419 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2420 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2421 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2422 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2423 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2424 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2425 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2426 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2427 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2428 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2429 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2430 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2431 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2432 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2433 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2434 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2435 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2436 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2437 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2438 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/10/2020 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2439 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2440 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2441 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2442 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2443 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2444 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2445 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/10/2020 | 98941 | $    34.68 |
| 2446 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/10/2020 | 97139 | $    16.70 |
| 2447 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2448 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2449 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2450 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2451 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2452 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2453 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2454 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2455 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2456 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2457 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2458 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2459 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2460 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2461 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2462 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2463 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2464 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2465 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2466 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2467 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2468 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2469 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2470 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2471 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2472 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2473 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2474 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2475 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2476 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2477 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2478 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2479 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2480 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2481 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2482 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/11/2020 | 97139 | $    16.70 |
| 2483 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/11/2020 | 98941 | $    34.68 |
| 2484 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2485 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2486 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2487 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2488 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2489 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2490 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2491 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/12/2020 | 97139 | $    16.70 |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| | **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al** | | | | | |
| | **Exhibit "13"  J Park  Chiropractic, P.C.** | | | | | |
| 2492 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2493 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2494 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2495 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2496 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2497 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2498 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2499 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2500 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2501 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2502 | J PARK CHIROPRACTIC PC | 0102965110101111 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2503 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 2/12/2020 | 98940 | $    26.41 |
| 2504 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2505 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2506 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2507 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2508 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2509 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2510 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2511 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2512 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2513 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2514 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2515 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2516 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2517 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2518 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2519 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2520 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2521 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2522 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2523 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2524 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2525 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2526 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2527 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2528 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2529 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2530 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2531 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/12/2020 | 98941 | $    34.68 |
| 2532 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/12/2020 | 97139 | $    16.70 |
| 2533 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/13/2020 | 98941 | $    34.68 |
| 2534 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 2/13/2020 | 98941 | $    34.68 |
| 2535 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 2/13/2020 | 97139 | $    16.70 |
| 2536 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/13/2020 | 98941 | $    34.68 |
| 2537 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/13/2020 | 97139 | $    16.70 |
| 2538 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/13/2020 | 98941 | $    34.68 |
| 2539 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/13/2020 | 97139 | $    16.70 |
| 2540 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/13/2020 | 98941 | $    34.68 |
| 2541 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/13/2020 | 97139 | $    16.70 |
| 2542 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 2/13/2020 | 98941 | $    34.68 |
| 2543 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 2/13/2020 | 97139 | $    16.70 |
| 2544 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 2/13/2020 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2545 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2546 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2547 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2548 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2549 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2550 | J PARK CHIROPRACTIC PC | 0559467220101023 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2551 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2552 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2553 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2554 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2555 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2556 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2557 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2558 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2559 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2560 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2561 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2562 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2563 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2564 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2565 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2566 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2567 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2568 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2569 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2570 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2571 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2572 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2573 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2574 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2575 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2576 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/13/2020 | 98941 | $ 34.68 |
| 2577 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/13/2020 | 97139 | $ 16.70 |
| 2578 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2579 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/14/2020 | 97139 | $ 16.70 |
| 2580 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2581 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/14/2020 | 97139 | $ 16.70 |
| 2582 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2583 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/14/2020 | 97139 | $ 16.70 |
| 2584 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2585 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/14/2020 | 97139 | $ 16.70 |
| 2586 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2587 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/14/2020 | 97139 | $ 16.70 |
| 2588 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2589 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 2/14/2020 | 97139 | $ 16.70 |
| 2590 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2591 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/14/2020 | 97139 | $ 16.70 |
| 2592 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2593 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 2/14/2020 | 97139 | $ 16.70 |
| 2594 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2595 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/14/2020 | 97139 | $ 16.70 |
| 2596 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2597 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/14/2020 | 97139 | $ 16.70 |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| | **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al** ||||||
| | **Exhibit "13"  J Park  Chiropractic, P.C.** ||||||
| 2598 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2599 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/14/2020 | 97139 | $ 16.70 |
| 2600 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2601 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/14/2020 | 97139 | $ 16.70 |
| 2602 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/14/2020 | 98941 | $ 34.68 |
| 2603 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/14/2020 | 97139 | $ 16.70 |
| 2604 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2605 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2606 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2607 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2608 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2609 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2610 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2611 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2612 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2613 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2614 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2615 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2616 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2617 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2618 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2619 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2620 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2621 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2622 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2623 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2624 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2625 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2626 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2627 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2628 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2629 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2630 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2631 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2632 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2633 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2634 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2635 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2636 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2637 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2638 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/17/2020 | 98941 | $ 34.68 |
| 2639 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/17/2020 | 97139 | $ 16.70 |
| 2640 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2641 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2642 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2643 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2644 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2645 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/18/2020 | 98940 | $ 26.41 |
| 2646 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2647 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2648 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2649 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2650 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/18/2020 | 97139 | $ 16.70 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al |
| Exhibit "13"  J Park  Chiropractic, P.C. |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 2651 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2652 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2653 | J PARK CHIROPRACTIC PC | 0288688040101053 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2654 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2655 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2656 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2657 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2658 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2659 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2660 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2661 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2662 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2663 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2664 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2665 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2666 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2667 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2668 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2669 | J PARK CHIROPRACTIC PC | 0659766810101014 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2670 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2671 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2672 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2673 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2674 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2675 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2676 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2677 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2678 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/18/2020 | 98941 | $ 34.68 |
| 2679 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/18/2020 | 97139 | $ 16.70 |
| 2680 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/19/2020 | 98941 | $ 34.68 |
| 2681 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 2/19/2020 | 97139 | $ 16.70 |
| 2682 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 2/19/2020 | 98941 | $ 34.68 |
| 2683 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 2/19/2020 | 97139 | $ 16.70 |
| 2684 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/19/2020 | 98941 | $ 34.68 |
| 2685 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/19/2020 | 97139 | $ 16.70 |
| 2686 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 2/19/2020 | 98941 | $ 34.68 |
| 2687 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 2/19/2020 | 97139 | $ 16.70 |
| 2688 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/19/2020 | 98941 | $ 34.68 |
| 2689 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/19/2020 | 97139 | $ 16.70 |
| 2690 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/19/2020 | 98941 | $ 34.68 |
| 2691 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/19/2020 | 97139 | $ 16.70 |
| 2692 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/19/2020 | 98941 | $ 34.68 |
| 2693 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/19/2020 | 97139 | $ 16.70 |
| 2694 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/19/2020 | 98941 | $ 34.68 |
| 2695 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/19/2020 | 97139 | $ 16.70 |
| 2696 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/19/2020 | 98941 | $ 34.68 |
| 2697 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/19/2020 | 97139 | $ 16.70 |
| 2698 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/19/2020 | 98941 | $ 34.68 |
| 2699 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/19/2020 | 97139 | $ 16.70 |
| 2700 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/19/2020 | 98941 | $ 34.68 |
| 2701 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/19/2020 | 97139 | $ 16.70 |
| 2702 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/19/2020 | 98941 | $ 34.68 |
| 2703 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/19/2020 | 97139 | $ 16.70 |

| Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al |

| Exhibit "13"  J Park  Chiropractic, P.C. |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 2704 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/19/2020 | 98941 | $    34.68 |
| 2705 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/19/2020 | 98941 | $    34.68 |
| 2706 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/19/2020 | 97139 | $    16.70 |
| 2707 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 2/19/2020 | 98941 | $    34.68 |
| 2708 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/19/2020 | 98941 | $    34.68 |
| 2709 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/19/2020 | 97139 | $    16.70 |
| 2710 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/19/2020 | 98941 | $    34.68 |
| 2711 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/19/2020 | 97139 | $    16.70 |
| 2712 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/19/2020 | 98941 | $    34.68 |
| 2713 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/19/2020 | 97139 | $    16.70 |
| 2714 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2715 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2716 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2717 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2718 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2719 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2720 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2721 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2722 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2723 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2724 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2725 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2726 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2727 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2728 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2729 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2730 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2731 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2732 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2733 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2734 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2735 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2736 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2737 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2738 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2739 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2740 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2741 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2742 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/20/2020 | 98941 | $    34.68 |
| 2743 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/20/2020 | 97139 | $    16.70 |
| 2744 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2745 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2746 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/21/2020 | 97139 | $    16.70 |
| 2747 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2748 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/21/2020 | 97139 | $    16.70 |
| 2749 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2750 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2751 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/21/2020 | 97139 | $    16.70 |
| 2752 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2753 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/21/2020 | 97139 | $    16.70 |
| 2754 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2755 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2756 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/21/2020 | 97139 | $    16.70 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2757 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2758 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/21/2020 | 97139 | $    16.70 |
| 2759 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2760 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/21/2020 | 97139 | $    16.70 |
| 2761 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2762 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2763 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/21/2020 | 97139 | $    16.70 |
| 2764 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2765 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2766 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/21/2020 | 97139 | $    16.70 |
| 2767 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2768 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2769 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2770 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2771 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/21/2020 | 98941 | $    34.68 |
| 2772 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/21/2020 | 97139 | $    16.70 |
| 2773 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2774 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2775 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2776 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2777 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2778 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2779 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2780 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2781 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2782 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2783 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2784 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2785 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2786 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2787 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2788 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2789 | J PARK CHIROPRACTIC PC | 0619031790000001 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2790 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2791 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2792 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2793 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2794 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2795 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2796 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2797 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2798 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2799 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2800 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2801 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2802 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2803 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2804 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2805 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2806 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/24/2020 | 98941 | $    34.68 |
| 2807 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/24/2020 | 97139 | $    16.70 |
| 2808 | J PARK CHIROPRACTIC PC | 0606641900101055 | Bill | 2/24/2020 | 99203 | $    54.74 |
| 2809 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/24/2020 | 98941 | $    34.68 |

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| | **Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al** | | | | | |
| | **Exhibit "13"  J Park  Chiropractic, P.C.** | | | | | |
| 2810 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/24/2020 | 97139 | $ 16.70 |
| 2811 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2812 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2813 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2814 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2815 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2816 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2817 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2818 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2819 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2820 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2821 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2822 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2823 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2824 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2825 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2826 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2827 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2828 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2829 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2830 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2831 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2832 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2833 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2834 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2835 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2836 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2837 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2838 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2839 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2840 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2841 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2842 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2843 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2844 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2845 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2846 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2847 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2848 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2849 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2850 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2851 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2852 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2853 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2854 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2855 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/25/2020 | 98941 | $ 34.68 |
| 2856 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/25/2020 | 97139 | $ 16.70 |
| 2857 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2858 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2859 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2860 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2861 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2862 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 2/26/2020 | 98941 | $ 34.68 |

### Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al
### Exhibit "13"  J Park  Chiropractic, P.C.

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 2863 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2864 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2865 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2866 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2867 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2868 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2869 | J PARK CHIROPRACTIC PC | 0534899840101059 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2870 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2871 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2872 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2873 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2874 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2875 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2876 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2877 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2878 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2879 | J PARK CHIROPRACTIC PC | 0298131200101032 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2880 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2881 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2882 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2883 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2884 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2885 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2886 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2887 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2888 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2889 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2890 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2891 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2892 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2893 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2894 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2895 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2896 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/26/2020 | 98941 | $ 34.68 |
| 2897 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/26/2020 | 97139 | $ 16.70 |
| 2898 | J PARK CHIROPRACTIC PC | 0310755550101096 | Bill | 2/26/2020 | 99203 | $ 54.74 |
| 2899 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 2/27/2020 | 98941 | $ 34.68 |
| 2900 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/27/2020 | 98941 | $ 34.68 |
| 2901 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/27/2020 | 97139 | $ 16.70 |
| 2902 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 2/27/2020 | 98941 | $ 34.68 |
| 2903 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 2/27/2020 | 98941 | $ 34.68 |
| 2904 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 2/27/2020 | 97139 | $ 16.70 |
| 2905 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/27/2020 | 98941 | $ 34.68 |
| 2906 | J PARK CHIROPRACTIC PC | 0185463790101024 | Bill | 2/27/2020 | 97139 | $ 16.70 |
| 2907 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 2/27/2020 | 98942 | $ 41.03 |
| 2908 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/27/2020 | 98941 | $ 34.68 |
| 2909 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 2/27/2020 | 97139 | $ 16.70 |
| 2910 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 2/27/2020 | 98941 | $ 34.68 |
| 2911 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 2/27/2020 | 97139 | $ 16.70 |
| 2912 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/27/2020 | 98941 | $ 34.68 |
| 2913 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 2/27/2020 | 97139 | $ 16.70 |
| 2914 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/27/2020 | 98941 | $ 34.68 |
| 2915 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 2/27/2020 | 97139 | $ 16.70 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**

**Exhibit "13"  J Park  Chiropractic, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 2916 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2917 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2918 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2919 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2920 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2921 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2922 | J PARK CHIROPRACTIC PC | 0519803600101035 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2923 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2924 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2925 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2926 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2927 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2928 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2929 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2930 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2931 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2932 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2933 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2934 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2935 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2936 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2937 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2938 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2939 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2940 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2941 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2942 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2943 | J PARK CHIROPRACTIC PC | 0310755550101096 | Bill | 2/27/2020 | 98940 | $    26.41 |
| 2944 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2945 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2946 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2947 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2948 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/27/2020 | 98941 | $    34.68 |
| 2949 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 2/27/2020 | 97139 | $    16.70 |
| 2950 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2951 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2952 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2953 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2954 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2955 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2956 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2957 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2958 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2959 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2960 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2961 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2962 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2963 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2964 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2965 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2966 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2967 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2968 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 3/2/2020 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 2969 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2970 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2971 | J PARK CHIROPRACTIC PC | 0432047420101108 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2972 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2973 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2974 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2975 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2976 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2977 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2978 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2979 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2980 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2981 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2982 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2983 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 3/2/2020 | 98941 | $    34.68 |
| 2984 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 3/2/2020 | 97139 | $    16.70 |
| 2985 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/2/2020 | 99203 | $    54.74 |
| 2986 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/2/2020 | 99203 | $    54.74 |
| 2987 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 2988 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 2989 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 2990 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 2991 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/3/2020 | 97139 | $    16.70 |
| 2992 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 2993 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/3/2020 | 97139 | $    16.70 |
| 2994 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 2995 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/3/2020 | 97139 | $    16.70 |
| 2996 | J PARK CHIROPRACTIC PC | 0349793100101063 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 2997 | J PARK CHIROPRACTIC PC | 0349793100101063 | Bill | 3/3/2020 | 97139 | $    16.70 |
| 2998 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 2999 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/3/2020 | 97139 | $    16.70 |
| 3000 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 3001 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 3002 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/3/2020 | 97139 | $    16.70 |
| 3003 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 3004 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 3005 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 3006 | J PARK CHIROPRACTIC PC | 0358124440101019 | Bill | 3/3/2020 | 97139 | $    16.70 |
| 3007 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 3008 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/3/2020 | 97139 | $    16.70 |
| 3009 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 3010 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 3011 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/3/2020 | 97139 | $    16.70 |
| 3012 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 3013 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 3/3/2020 | 97139 | $    16.70 |
| 3014 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 3/3/2020 | 98941 | $    34.68 |
| 3015 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 3/3/2020 | 97139 | $    16.70 |
| 3016 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3017 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3018 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3019 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3020 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3021 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/4/2020 | 97139 | $    16.70 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3022 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3023 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3024 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3025 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3026 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3027 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3028 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3029 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3030 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3031 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3032 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3033 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3034 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3035 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3036 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3037 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3038 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3039 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3040 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3041 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3042 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3043 | J PARK CHIROPRACTIC PC | 0529510730101030 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3044 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3045 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3046 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3047 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3048 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3049 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3050 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/4/2020 | 98941 | $    34.68 |
| 3051 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/4/2020 | 97139 | $    16.70 |
| 3052 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3053 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3054 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3055 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3056 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3057 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3058 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3059 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3060 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3061 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3062 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3063 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3064 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3065 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3066 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3067 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3068 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3069 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3070 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3071 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3072 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3073 | J PARK CHIROPRACTIC PC | 0614936510000001 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3074 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 3/5/2020 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3075 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3076 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3077 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3078 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3079 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3080 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 3/5/2020 | 98941 | $    34.68 |
| 3081 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 3/5/2020 | 97139 | $    16.70 |
| 3082 | J PARK CHIROPRACTIC PC | 0447322310101061 | Bill | 3/5/2020 | 99203 | $    54.74 |
| 3083 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3084 | J PARK CHIROPRACTIC PC | 0450135430101014 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3085 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3086 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3087 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3088 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3089 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3090 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3091 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3092 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3093 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3094 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3095 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3096 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3097 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3098 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3099 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3100 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3101 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3102 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3103 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3104 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3105 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3106 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3107 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3108 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3109 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3110 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3111 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3112 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3113 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 3/6/2020 | 98941 | $    34.68 |
| 3114 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 3/6/2020 | 97139 | $    16.70 |
| 3115 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 3/9/2020 | 98941 | $    34.68 |
| 3116 | J PARK CHIROPRACTIC PC | 0647818570000002 | Bill | 3/9/2020 | 97139 | $    16.70 |
| 3117 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/9/2020 | 98941 | $    34.68 |
| 3118 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/9/2020 | 97139 | $    16.70 |
| 3119 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/9/2020 | 98941 | $    34.68 |
| 3120 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/9/2020 | 97139 | $    16.70 |
| 3121 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/9/2020 | 98941 | $    34.68 |
| 3122 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/9/2020 | 97139 | $    16.70 |
| 3123 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 3/9/2020 | 98941 | $    34.68 |
| 3124 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 3/9/2020 | 97139 | $    16.70 |
| 3125 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 3/9/2020 | 98941 | $    34.68 |
| 3126 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 3/9/2020 | 97139 | $    16.70 |
| 3127 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/9/2020 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3128 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/9/2020 | 97139 | $    16.70 |
| 3129 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/9/2020 | 98941 | $    34.68 |
| 3130 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/9/2020 | 97139 | $    16.70 |
| 3131 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 3/9/2020 | 98941 | $    34.68 |
| 3132 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 3/9/2020 | 97139 | $    16.70 |
| 3133 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 3/9/2020 | 98941 | $    34.68 |
| 3134 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 3/9/2020 | 97139 | $    16.70 |
| 3135 | J PARK CHIROPRACTIC PC | 0574932400101029 | Bill | 3/9/2020 | 98941 | $    34.68 |
| 3136 | J PARK CHIROPRACTIC PC | 0574932400101029 | Bill | 3/9/2020 | 97139 | $    16.70 |
| 3137 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/10/2020 | 98941 | $    34.68 |
| 3138 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 3/10/2020 | 98941 | $    34.68 |
| 3139 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 3/10/2020 | 97139 | $    16.70 |
| 3140 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/10/2020 | 98941 | $    34.68 |
| 3141 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/10/2020 | 97139 | $    16.70 |
| 3142 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/10/2020 | 98941 | $    34.68 |
| 3143 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/10/2020 | 97139 | $    16.70 |
| 3144 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 3/10/2020 | 98941 | $    34.68 |
| 3145 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 3/10/2020 | 97139 | $    16.70 |
| 3146 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 3/10/2020 | 98941 | $    34.68 |
| 3147 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 3/10/2020 | 97139 | $    16.70 |
| 3148 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/10/2020 | 98941 | $    34.68 |
| 3149 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/10/2020 | 97139 | $    16.70 |
| 3150 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 3/10/2020 | 98941 | $    34.68 |
| 3151 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 3/10/2020 | 97139 | $    16.70 |
| 3152 | J PARK CHIROPRACTIC PC | 0574932400101029 | Bill | 3/10/2020 | 98941 | $    34.68 |
| 3153 | J PARK CHIROPRACTIC PC | 0574932400101029 | Bill | 3/10/2020 | 97139 | $    16.70 |
| 3154 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3155 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3156 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3157 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3158 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3159 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3160 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3161 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3162 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3163 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3164 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3165 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3166 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3167 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3168 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3169 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3170 | J PARK CHIROPRACTIC PC | 0662991530000001 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3171 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3172 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3173 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3174 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3175 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3176 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3177 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3178 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3179 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3180 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/11/2020 | 97139 | $    16.70 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 3181 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3182 | J PARK CHIROPRACTIC PC | 0647639410000001 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3183 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3184 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3185 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3186 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3187 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3188 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3189 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 3/11/2020 | 98941 | $    34.68 |
| 3190 | J PARK CHIROPRACTIC PC | 0174101460101071 | Bill | 3/11/2020 | 97139 | $    16.70 |
| 3191 | J PARK CHIROPRACTIC PC | 0310755550101096 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3192 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3193 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3194 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3195 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3196 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3197 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3198 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3199 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3200 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3201 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3202 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3203 | J PARK CHIROPRACTIC PC | 0470967630101055 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3204 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3205 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3206 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3207 | J PARK CHIROPRACTIC PC | 0596186280101021 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3208 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3209 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3210 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3211 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3212 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3213 | J PARK CHIROPRACTIC PC | 0460939470101034 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3214 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3215 | J PARK CHIROPRACTIC PC | 0421782060101056 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3216 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3217 | J PARK CHIROPRACTIC PC | 0588592900101129 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3218 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3219 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3220 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3221 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3222 | J PARK CHIROPRACTIC PC | 0073376930101115 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3223 | J PARK CHIROPRACTIC PC | 0073376930101115 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3224 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 3/12/2020 | 98941 | $    34.68 |
| 3225 | J PARK CHIROPRACTIC PC | 0084577300101067 | Bill | 3/12/2020 | 97139 | $    16.70 |
| 3226 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3227 | J PARK CHIROPRACTIC PC | 0253629130101034 | Bill | 3/13/2020 | 97139 | $    16.70 |
| 3228 | J PARK CHIROPRACTIC PC | 0491686370101060 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3229 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3230 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 3/13/2020 | 97139 | $    16.70 |
| 3231 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3232 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/13/2020 | 97139 | $    16.70 |
| 3233 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 3/13/2020 | 98941 | $    34.68 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
| 3234 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 3/13/2020 | 97139 | $    16.70 |
| 3235 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3236 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/13/2020 | 97139 | $    16.70 |
| 3237 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3238 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/13/2020 | 97139 | $    16.70 |
| 3239 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3240 | J PARK CHIROPRACTIC PC | 0531611520101033 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3241 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3242 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/13/2020 | 97139 | $    16.70 |
| 3243 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3244 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/13/2020 | 97139 | $    16.70 |
| 3245 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3246 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/13/2020 | 97139 | $    16.70 |
| 3247 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3248 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/13/2020 | 97139 | $    16.70 |
| 3249 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3250 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/13/2020 | 97139 | $    16.70 |
| 3251 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/13/2020 | 98941 | $    34.68 |
| 3252 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3253 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3254 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3255 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3256 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3257 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3258 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3259 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3260 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3261 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3262 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3263 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3264 | J PARK CHIROPRACTIC PC | 0073376930101115 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3265 | J PARK CHIROPRACTIC PC | 0073376930101115 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3266 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3267 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3268 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3269 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3270 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3271 | J PARK CHIROPRACTIC PC | 0634908550000001 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3272 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3273 | J PARK CHIROPRACTIC PC | 0338302490000001 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3274 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3275 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3276 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3277 | J PARK CHIROPRACTIC PC | 0319710080101025 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3278 | J PARK CHIROPRACTIC PC | 0665137110000002 | Bill | 3/16/2020 | 99203 | $    54.74 |
| 3279 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3280 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3281 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 3/16/2020 | 98941 | $    34.68 |
| 3282 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 3/16/2020 | 97139 | $    16.70 |
| 3283 | J PARK CHIROPRACTIC PC | 0344846460000001 | Bill | 3/16/2020 | 99203 | $    54.74 |
| 3284 | J PARK CHIROPRACTIC PC | 0310755550101096 | Bill | 3/17/2020 | 98941 | $    34.68 |
| 3285 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 3/17/2020 | 98941 | $    34.68 |
| 3286 | J PARK CHIROPRACTIC PC | 0088860260101194 | Bill | 3/17/2020 | 97139 | $    16.70 |

**Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al**

**Exhibit "13"  J Park  Chiropractic, P.C.**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 3287 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/17/2020 | 98941 | $ 34.68 |
| 3288 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/17/2020 | 98941 | $ 34.68 |
| 3289 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/17/2020 | 97139 | $ 16.70 |
| 3290 | J PARK CHIROPRACTIC PC | 0306542280101116 | Bill | 3/17/2020 | 98941 | $ 34.68 |
| 3291 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/17/2020 | 98941 | $ 34.68 |
| 3292 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/17/2020 | 97139 | $ 16.70 |
| 3293 | J PARK CHIROPRACTIC PC | 0504063710101031 | Bill | 3/17/2020 | 98941 | $ 34.68 |
| 3294 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/17/2020 | 98941 | $ 34.68 |
| 3295 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/17/2020 | 98941 | $ 34.68 |
| 3296 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/17/2020 | 97139 | $ 16.70 |
| 3297 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/17/2020 | 98941 | $ 34.68 |
| 3298 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/17/2020 | 97139 | $ 16.70 |
| 3299 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/17/2020 | 98941 | $ 34.68 |
| 3300 | J PARK CHIROPRACTIC PC | 0344846460000001 | Bill | 3/17/2020 | 98941 | $ 34.68 |
| 3301 | J PARK CHIROPRACTIC PC | 0344846460000001 | Bill | 3/17/2020 | 97139 | $ 16.70 |
| 3302 | J PARK CHIROPRACTIC PC | 0447322310101061 | Bill | 3/17/2020 | 98941 | $ 34.68 |
| 3303 | J PARK CHIROPRACTIC PC | 0447322310101061 | Bill | 3/17/2020 | 97139 | $ 16.70 |
| 3304 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3305 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3306 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3307 | J PARK CHIROPRACTIC PC | 0467103570101096 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3308 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3309 | J PARK CHIROPRACTIC PC | 0128389820101272 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3310 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3311 | J PARK CHIROPRACTIC PC | 0670361180000002 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3312 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3313 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3314 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3315 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3316 | J PARK CHIROPRACTIC PC | 0073376930101115 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3317 | J PARK CHIROPRACTIC PC | 0073376930101115 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3318 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3319 | J PARK CHIROPRACTIC PC | 0308993470101137 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3320 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3321 | J PARK CHIROPRACTIC PC | 0247754570101044 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3322 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3323 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3324 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3325 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3326 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3327 | J PARK CHIROPRACTIC PC | 0549404830000002 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3328 | J PARK CHIROPRACTIC PC | 0659685590101022 | Bill | 3/18/2020 | 99203 | $ 54.74 |
| 3329 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3330 | J PARK CHIROPRACTIC PC | 0544448820101033 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3331 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3332 | J PARK CHIROPRACTIC PC | 0520210890101089 | Bill | 3/18/2020 | 97139 | $ 16.70 |
| 3333 | J PARK CHIROPRACTIC PC | 0447322310101061 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3334 | J PARK CHIROPRACTIC PC | 0310755550101096 | Bill | 3/18/2020 | 98941 | $ 34.68 |
| 3335 | J PARK CHIROPRACTIC PC | 0310755550101096 | Bill | 3/19/2020 | 97139 | $ 16.70 |
| 3336 | J PARK CHIROPRACTIC PC | 0658335230101030 | Bill | 3/19/2020 | 98941 | $ 34.68 |
| 3337 | J PARK CHIROPRACTIC PC | 0670361180000004 | Bill | 3/19/2020 | 98941 | $ 34.68 |
| 3338 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/19/2020 | 98941 | $ 34.68 |
| 3339 | J PARK CHIROPRACTIC PC | 0478384300101047 | Bill | 3/19/2020 | 97139 | $ 16.70 |

| | Government Employees Insurance Company, et al v. Starrett City Medical, P.C., et al | | | | | |
| | Exhibit "13"  J Park  Chiropractic, P.C. | | | | | |
| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 3340 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/19/2020 | 98941 | $    34.68 |
| 3341 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/19/2020 | 97139 | $    16.70 |
| 3342 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 3/19/2020 | 98941 | $    34.68 |
| 3343 | J PARK CHIROPRACTIC PC | 0475901850101011 | Bill | 3/19/2020 | 97139 | $    16.70 |
| 3344 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/19/2020 | 98941 | $    34.68 |
| 3345 | J PARK CHIROPRACTIC PC | 0395209760101015 | Bill | 3/19/2020 | 97139 | $    16.70 |
| 3346 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/19/2020 | 98941 | $    34.68 |
| 3347 | J PARK CHIROPRACTIC PC | 0294038440000001 | Bill | 3/19/2020 | 97139 | $    16.70 |
| 3348 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/19/2020 | 98941 | $    34.68 |
| 3349 | J PARK CHIROPRACTIC PC | 0309715570101073 | Bill | 3/19/2020 | 97139 | $    16.70 |
| 3350 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/19/2020 | 98941 | $    34.68 |
| 3351 | J PARK CHIROPRACTIC PC | 0529084640000001 | Bill | 3/19/2020 | 97139 | $    16.70 |
| 3352 | J PARK CHIROPRACTIC PC | 0659685590101022 | Bill | 3/19/2020 | 98941 | $    34.68 |
| 3353 | J PARK CHIROPRACTIC PC | 0296828160101092 | Bill | 3/19/2020 | 99203 | $    54.74 |
| 3354 | J PARK CHIROPRACTIC PC | 0447322310101061 | Bill | 3/19/2020 | 98941 | $    34.68 |
| 3355 | J PARK CHIROPRACTIC PC | 0447322310101061 | Bill | 3/19/2020 | 97139 | $    16.70 |